# EXHIBIT G

Epstein Estate Combined Privilege Log (Confidential)

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00000009 | 00000 | EDOC | | | | | | | Burman, Michael*; Critton, Robert* | [redacted] -07.01.2010.pdf | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared in anticipation of litigation related to undisclosed matter involving Jeffrey Epstein containing results of a private investigation. |
| 6231464_00000019 | 00001 | EDOC | | | | | | | Critton, Robert* | Randee Speciale, MS.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials prepared in anticipation of litigation in L.M. v. Jeffrey Epstein, 50- 2008CA028051XXXXMB AB USDC (S.D. Fla.) containing plaintiff treatment records. |
| 6231464_00005805 | 00002 | EMAIL | 2/9/2016 | 03:53:20 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Edwards and Cassell v. Dershowitz. |
| 6231464_00005818 | 00003 | EMAIL | 6/20/2016 | 10:41:46 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Service on [redacted] - joint legal interest | Attorney-Client Communication; Common Interest Privilege | Privileged - Redacted | Common interest privileged communication between counsel for Jeffrey Epstein and [redacted] related to Virginia L. Giuffre v. Ghislaine Maxwell, 15-CIV-07433-RWS (S.D.N.Y.). |
| 6231464_00005823 | 00004 | EMAIL | 9/15/2016 | 07:08:27 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren* | Fwd: Understanding of settlement agreement disclosure provision | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding Virginia L. Giuffre v. Ghislaine Maxwell, 15-cv- 07433-RWS(S.D.N.Y.). |
| 6231464_00005824 | 00005 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren* | 2016 9 06 Defts Motn to Compel Settlement Agreement.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Motion prepared for ongoing litigation related to Virginia L. Giuffre v. Ghislaine Maxwell, 15-cv-07433-RWS(S.D.N.Y.). |
| 6231464_00005832 | 00006 | EMAIL | 9/29/2016 | 06:25:48 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd [redacted] | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication reflecting legal advice regarding [redacted] subpoena in connection with representation in Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y). |
| 6231464_00005833 | 00007 | ATTACHMENT | | | | | | | Indyke, Darren* | scan.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding [redacted] subpoena in connection with representation in Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y). |
| 6231464_00005838 | 00008 | EMAIL | 3/19/2018 | 09:51:25 PM | Scott J. Link [redacted] | jeffrey E. jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Link, Scott* | Fwd: SERVICE OF COURT DOCUMENT CASE NO.: 4D18-0787 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication reflecting legal advice regarding appellate motions in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00005853 | 00009 | EMAIL | 4/28/2016 | 07:37:34 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler [redacted] | | | Ruemmler, Kathryn* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice in connection with representation in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00005891 | 00010 | EMAIL | 10/4/2016 | 12:07:56 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Re-Notice of Taking Deposition | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding [redacted] subpoena in Virginia L. Giuffre v. Ghislaine Maxwell, 15-CV-07433-RWS (S.D.N.Y.). |
| 6231464_00005892 | 00011 | ATTACHMENT | | | | | | | Indyke, Darren* | 2016-09-26 Signed Re- NOS and Subpoena [redacted] pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding letter to court relating to Notice of Non- Response in Virginia Giuffre v. Ghislaine Maxwell, 15-CV-07433-RWS (S.D. N.Y.). |
| 6231464_00005904 | 00012 | EMAIL | 2/28/2018 | 02:20:42 PM | Scott J. Link [redacted] | jeffrey E. jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Link, Scott* | contact list | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding representation in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00005905 | 00013 | ATTACHMENT | | | | | | | Indyke, Darren*; Link, Scott* | contact list.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Witness / Contact list in connection with representation in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00005937 | 00014 | EMAIL | 6/21/2010 | 10:45:57 PM | Robert D. Critton Jr. [redacted] | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke [redacted] | Michael J. Pike [redacted] Michael J. Pike [redacted] Jessica Cadwell [redacted] | | Cadwell, Jessica*; Critton, Robert*; Indyke, Darren*; Pike, Michael* | FW: Doe Witness List | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00005954 | 00015 | EMAIL | 5/5/2019 | 05:16:48 PM | J jeevacation@gmail.com | Scott J. Link [redacted] | | | Link, Scott* | Re: From [redacted] | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting Attorney client communication forwarding messages from alleged victim and requesting legal advice. |
| 6231464_00005972 | 00016 | EMAIL | 5/5/2019 | 03:43:18 PM | [redacted] | J jeevacation@gmail.com; | | | Indyke, Darren* | Re: From [redacted] | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing Attorney client communication forwarding messages from alleged victim and requesting legal advice. |
| 6231464_00005973 | 00017 | EMAIL | 5/5/2019 | 04:40:19 PM | Scott J. Link [redacted] | J jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren*; Link, Scott* | Re: From [redacted] | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding Attorney client communication forwarding messages from alleged victim and requesting legal advice. |
| 6231464_00005974 | 00018 | EMAIL | 5/7/2019 | 10:03:28 AM | Scott J. Link [redacted] | E. jeffrey jeevacation@gmail.com; | Indyke Darren [redacted] | | Indyke, Darren*; Link, Scott* | Demand from Brad | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding representation in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00005975 | 00019 | ATTACHMENT | | | | | | | Cadwell, Jessica*; Critton, Robert*; Indyke, Darren*; Pike, Michael* | 2019-05-06_[redacted]_Demand.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding representation in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00005982 | 00020 | EMAIL | 6/22/2010 | 02:27:47 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | | | Cadwell, Jessica*; Critton, Robert*; Indyke, Darren*; Pike, Michael* | Fwd: FW: Doe Witness List | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice in connection with representation in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00005984 | 00021 | EMAIL | 6/22/2010 | 02:28:52 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | | | Cadwell, Jessica*; Critton, Robert*; Indyke, Darren*; Pike, Michael*; Weinberg, Martin* | Fwd: FW: Doe Witness List | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice in connection with representation in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00006013 | 00022 | EMAIL | 6/21/2019 | 06:06:57 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren*; Link, Scott* | Fwd: [redacted] v. Epstein.pdf | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting information to render legal advice regarding imminent civil litigation in re [redacted] v. Jeffrey Epstein in the state if New York. |
| 6231464_00006016 | 00023 | EMAIL | 6/19/2019 | 10:33:13 PM | J jeevacation@gmail.com | Roy Black [redacted] Martin Weinberg [redacted] | | | Black, Roy*; Indyke, Darren*; Link, Scott* | Fwd: [redacted] v. Epstein.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice in connection with representation in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00006018 | 00024 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Link, Scott* | [redacted] v. Epstein.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice in connection with representation in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00006023 | 00025 | EMAIL | 6/25/2019 | 03:30:51 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing advice on opposing party's demand latter in potential New York civil litigation in connection with [redacted] v. Jeffrey Epstein. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00006033 | 00026 | EMAIL | 6/27/2019 | 09:58:03 PM | Martin G. Weinberg [REDACTED] | Scott Srebnick [REDACTED] Roy Black [REDACTED] Jackie Perczek [REDACTED] jeevacation@gmail.com; [REDACTED] | | | Srebnick, Scott*; Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing update on legal production, Lefcourt Signed Declaration. |
| 6231464_00006034 | 00027 | ATTACHMENT | | | | | | | Srebnick, Scott* | Lefcourt Signed Declaration - 2019-6-27 Declaration of GBL.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing update on legal production, Lefcourt Signed Declaration. |
| 6231464_00006035 | 00028 | EMAIL | 7/4/2019 | 01:17:56 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] [REDACTED] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Limited Intervenor memo in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006036 | 00029 | ATTACHMENT | | | | | | | Indyke, Darren* | Epstein's Brief on the Merits (7-3-19, 5pm).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006107 | 00030 | EMAIL | 9/25/2017 | 06:03:27 PM | Darren Indyke [REDACTED] | Tonja Haddad Coleman [REDACTED] [REDACTED] Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing feedback on deposition motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00006136 | 00031 | EDOC | | | | | | | Black, Roy* | Epstein_s Brief on the Merits (6-26-19 820pm)(1).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006137 | 00032 | EDOC | | | | | | | Black, Roy* | Epstein_s Brief on the Merits (6-26-19 820pm)(2).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006138 | 00033 | EDOC | | | | | | | Black, Roy* | Epstein_s Brief on the Merits (6-26-19 820pm)(3).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006139 | 00034 | EDOC | | | | | | | Black, Roy* | Epstein_s Brief on the Merits (6-26-19 820pm).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006140 | 00035 | EDOC | | | | | | | Black, Roy* | Epstein_s Brief on the Merits (6-26-19 820pm).pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006141 | 00036 | EDOC | | | | | | | Black, Roy* | Epstein_s Brief on the Merits (6-28-19 1130am).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006142 | 00037 | EDOC | | | | | | | Black, Roy* | Epstein_s Brief on the Merits (6-28-19 1130am).pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006154 | 00038 | EMAIL | 6/9/2017 | 09:40:07 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Edwards et al. |
| 6231464_00006155 | 00039 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI 6-9-17 Working Draft of Summary Judgment Motion.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00006296 | 00040 | EMAIL | 9/22/2014 | 01:56:38 PM | Martin G. Weinberg [REDACTED] | jeevacation@gmail.com; [REDACTED] [REDACTED] [REDACTED] Richard Strafer [REDACTED] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Strafer, Richard*; Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00006322 | 00041 | EMAIL | 10/20/2014 | 09:39:54 PM | Martin G. Weinberg | jeevacation@gmail.com; Roy Black | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | CONFIDENTIAL - 3771 - NEW FILING ATTACHED | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006323 | 00042 | ATTACHMENT | | | | | | | Black, Roy*; Weinberg, Martin* | 3771 - DE265 - Jane Doe Reassertion of Objections to Govt Privilege Log.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006324 | 00043 | ATTACHMENT | | | | | | | Black, Roy*; Weinberg, Martin* | DE 265-1 Brad Edwards Affidavit from 12-1-11.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006325 | 00044 | ATTACHMENT | | | | | | | Black, Roy*; Weinberg, Martin* | 3771 - DE265-2 - Privilege Log with objections.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006328 | 00045 | EMAIL | 11/7/2014 | 03:07:31 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; dkiesq ; Jackie Perczek ; Martin Weinberg | | | Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Fw: Activity in Case 9:08- cv-80736-KAM Doe v. United States of America Response/Reply (Other) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006330 | 00046 | EMAIL | 11/15/2014 | 03:44:08 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; Martin Weinberg | | | Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006332 | 00047 | EMAIL | 11/15/2014 | 06:26:47 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; Martin Weinberg | | | Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding mental impressions concerning the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006340 | 00048 | EMAIL | 12/6/2014 | 02:26:38 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice in connection with representation in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00006341 | 00049 | ATTACHMENT | | | | | | | Indyke, Darren* | 3-28-08 Submission to CEOS-3.PDF | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00006343 | 00050 | ATTACHMENT | | | | | | | Indyke, Darren* | CPY Document Subject | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00006345 | 00051 | ATTACHMENT | | | | | | | Indyke, Darren* | CPY Document Subject | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00006347 | 00052 | ATTACHMENT | | | | | | | Indyke, Darren* | CPY Document Subject | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to representation in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00006349 | 00053 | ATTACHMENT | | | | | | | Dershowitz, Alan*; Stern, Herbert* | Stern 11-19-07 Opinion-1.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice in connection with representation in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00006351 | 00054 | ATTACHMENT | | | | | | | Indyke, Darren* | CPY Document Subject | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice in connection with representation in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00006353 | 00055 | ATTACHMENT | | | | | | | Indyke, Darren* | 11-16-2011 Summary Annotated.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice in connection with representation in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00006355 | 00056 | ATTACHMENT | | | | | | | Indyke, Darren* | Epstein - White Paper(9A))-.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice in connection with representation in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00006357 | 00057 | ATTACHMENT | | | | | | | Indyke, Darren* | Image | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice in connection with representation in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00006359 | 00058 | ATTACHMENT | | | | | | | Indyke, Darren* | Addendum.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice in connection with representation in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.);State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00006408 | 00059 | EMAIL | 1/4/2015 | 10:50:56 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006409 | 00060 | ATTACHMENT | | | | | | | Indyke, Darren* | Response to Motion for Finding Violations of CVRA.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006410 | 00061 | ATTACHMENT | | | | | | | Weinberg, Martin* | Untitled attachment 37443.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006424 | 00062 | EMAIL | 1/6/2015 | 04:50:33 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Exhibit D | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting providing information to render legal advice in relation to documents regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00006425 | 00063 | ATTACHMENT | | | | | | | Indyke, Darren* | Transcript part 1.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00006426 | 00064 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 37750.htm | Attorney-Client Communication | Privileged - Withhold | Common interest privileged communication between counsel for Jaffrey Epstein and Ghislaine Maxwell regarding legal advice in relation to documents in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00006445 | 00065 | EMAIL | 1/13/2015 | 02:27:29 PM | G Maxwell | J Jep jeevacation@gmail.com; | | | Barden, Philip*; Weinberg, Martin* | FW: Attorney Privileged Communication - subject to mutual interest privilege [IWOV- Matters.FID782702] | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Redacted | Attorney client communication regarding common interest privileged materials related to the joint defense of Epstein and Ghislaine Maxwell in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006446 | 00066 | ATTACHMENT | | | | | | | Dershowitz, Alan*; Weinberg, Martin* | 3771 - DKT 285 - Supplement to Alan Intervention.pdf | Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Motion prepared for ongoing litigation related to common interest with Ghislaine Maxwell in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00006449 | 00067 | EMAIL | 1/20/2015 | 10:02:33 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; Kathy Ruemmler [redacted] Martin Weinberg [redacted] | | | Ruemmler, Kathryn*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006472 | 00068 | EMAIL | 1/27/2015 | 05:23:34 AM | Martin G. Weinberg [redacted] | Kathy Ruemmler [redacted] jeevacation@gmail.com; | | | Weinberg, Martin* | Fw: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing Response to Protective Order in connection with Jane Doe 1 and Jane Doe 2 v. United States, 9:08-cv-80736-KAM, USDC (S.D.Fla.). |
| 6231464_00006473 | 00069 | ATTACHMENT | | | | | | | Weinberg, Martin* | 3771 - DE 298 - Petitioners Response re Protective Order.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Response to Protective Order in connection with Jane Doe 1 and Jane Doe 2 v. United States, 9:08-cv-80736-KAM, USDC (S.D.Fla.). |
| 6231464_00006478 | 00070 | EMAIL | 2/2/2015 | 04:03:40 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg[redacted] | | | Indyke, Darren*; Weinberg, Martin* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft statements in connection with representation in Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y). |
| 6231464_00006481 | 00071 | EMAIL | 2/2/2015 | 06:07:27 PM | Darren Indyke [redacted] | Martin Weinberg[redacted] Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding the credibility of testimony in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006486 | 00072 | EMAIL | 2/2/2015 | 08:36:52 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006487 | 00073 | ATTACHMENT | | | | | | | Indyke, Darren* | AD Press Statement.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 3 v. Jeffrey Epstein, 08-CIV-80232- MARRA-Johnson, USDC (S.D.Fla.). |
| 6231464_00006488 | 00074 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 41116.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Jane Doe 3 v. Jeffrey Epstein, 08-CIV-80232-MARRA-Johnson, USDC (S.D.Fla.). |
| 6231464_00006501 | 00075 | EMAIL | 2/7/2015 | 02:31:56 PM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; Darren Indyke[redacted] | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006502 | 00076 | ATTACHMENT | | | | | | | Weinberg, Martin* | EPSTEIN - Analysis of Jane Doe filings on 2-6- 15 (DKT 310-11).doc | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006503 | 00077 | ATTACHMENT | | | | | | | Weinberg, Martin* | 3771 - DKT 290 - Response by US.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006507 | 00078 | EMAIL | 2/16/2015 | 03:55:31 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006510 | 00079 | ATTACHMENT | | | | | | | Indyke, Darren* | CPY Document Subject | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006512 | 00080 | ATTACHMENT | | | | | | | Indyke, Darren* | CPY Document Subject | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006514 | 00081 | ATTACHMENT | | | | | | | Indyke, Darren* | CPY Document Subject | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006516 | 00082 | ATTACHMENT | | | | | | | Stern, Herbert* | Stern 11-19-07 Opinion-1.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006518 | 00083 | ATTACHMENT | | | | | | | Indyke, Darren* | CPY Document Subject | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006520 | 00084 | ATTACHMENT | | | | | | | Indyke, Darren* | 11-16-2011 Summary Annotated.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared in anticipation of litigation related to legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00006522 | 00085 | ATTACHMENT | | | | | | | Indyke, Darren* | Epstein - White Paper(9A))-.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006524 | 00086 | ATTACHMENT | | | | | | | Indyke, Darren* | Image | Attorney-Client Communication | Privileged - Withhold | legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006526 | 00087 | ATTACHMENT | | | | | | | Indyke, Darren* | Addendum.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006644 | 00088 | EMAIL | 5/1/2015 | 11:57:27 AM | Kathy Ruemmler [REDACTED] | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | CVRA Memorandum 04.16.15.pdf | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication with outside counsel providing memorandum containing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006645 | 00089 | ATTACHMENT | | | | | | | Poe, Gregory* | CVRA Memorandum 04.16.15.pdf | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.)and reflecting the mental impressions, conclusions, opinions and legal theories of counsel. |
| 6231464_00006648 | 00090 | EMAIL | 5/14/2015 | 08:00:10 PM | Martin G. Weinberg [REDACTED] | jeffrey E. jeevacation@gmail.com; Darren Indyke [REDACTED] Kathy Ruemmler [REDACTED] | | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Motion for Partial Summary judgment in Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006649 | 00091 | ATTACHMENT | | | | | | | Indyke, Darren*; Ruemmler, Kathryn* | 3771 - Dkt 327.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Motion for Partial Summary judgment in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006666 | 00092 | EMAIL | 7/6/2015 | 11:46:18 PM | Martin Weinberg [REDACTED] | jeffrey E. jeevacation@gmail.com; | [REDACTED] | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006667 | 00093 | ATTACHMENT | | | | | | | Weinberg, Martin* | 3771 - DE268 - Jane Doe Motion for Further Discovery.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | information to render legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006668 | 00094 | ATTACHMENT | | | | | | | Weinberg, Martin* | 3771 - DE267 - Motion to Seal.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006680 | 00095 | EMAIL | 7/31/2015 | 03:31:49 PM | Martin G. Weinberg [REDACTED] | jeevacation@gmail.com; [REDACTED] | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00006684 | 00096 | EMAIL | 8/11/2015 | 12:00:45 AM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00007261 | 00097 | EMAIL | 10/8/2015 | 07:30:47 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice in connection with Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00007373 | 00098 | EMAIL | 1/15/2016 | 12:39:37 AM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00007374 | 00099 | ATTACHMENT | | | | | | | Indyke, Darren* | Questions for Deposition of [REDACTED] .docx | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared for ongoing litigation related to legal advice regarding a civil litigation matter involving Epstein and the Crime Victims Rights Act in connection with Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00007376 | 00100 | EMAIL | 1/15/2016 | 02:10:05 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information from Epstein regarding a civil litigation matter in connection with Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00007377 | 00101 | ATTACHMENT | | | | | | | Indyke, Darren* | Questions for Deposition of [REDACTED] .docx | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Common interest privileged communication between counsel for notes regarding a deposition related to the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 (DWS) USDC. (S.D.N.Y.). |
| 6231464_00007390 | 00102 | EMAIL | 2/17/2016 | 04:13:42 PM | Martin G. Weinberg [REDACTED] | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing an exhibit in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00007391 | 00103 | ATTACHMENT | | | | | | | Weinberg, Martin* | DE 361 - Exhibits 35-45.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing an exhibit in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00007406 | 00104 | EMAIL | 3/28/2016 | 10:15:30 PM | Jack Goldberger [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | Epstein Docs | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding [REDACTED] background in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00007407 | 00105 | ATTACHMENT | | | | | | | Goldberger, Jack* | [REDACTED] [REDACTED] - Comprehensive Report - 2016-03-28.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to [REDACTED] background check results in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00007409 | 00106 | ATTACHMENT | | | | | | | Goldberger, Jack* | [REDACTED] DOC.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to [REDACTED] background check results in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00007417 | 00107 | EMAIL | 4/19/2016 | 09:12:00 PM | Martin G. Weinberg [REDACTED] | jeevacation@gmail.com; [REDACTED] | | | Weinberg, Martin* | Fw: Activity in Case 9:08- cv-80736-KAM Doe v. United States of America Motion to Seal | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00007511 | 00108 | EMAIL | 6/1/2016 | 05:33:10 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion to be heard the next day in connection with representation in Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y). |
| 6231464_00007512 | 00109 | ATTACHMENT | | | | | | | Indyke, Darren* | show_temp.pl-34.pdf | Attorney-Client Communication | Privileged - Withhold | legal advice related to a motion to compel. |
| 6231464_00007520 | 00110 | EMAIL | 6/6/2016 | 11:17:07 PM | Darren Indyke [REDACTED] | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding opposing counsel's motion in connection with representation in Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y). |
| 6231464_00007521 | 00111 | ATTACHMENT | | | | | | | Indyke, Darren* | show_temp.pl-142.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to allegations by the state of VA. |
| 6231464_00007523 | 00112 | EMAIL | 6/7/2016 | 08:44:50 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding co-counsel's reply to opposing counsel's motion in connection with representation in Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y). |
| 6231464_00007524 | 00113 | ATTACHMENT | | | | | | | Indyke, Darren* | show_temp.pl-47.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding co-counsel's reply to opposing counsel's motion in connection with representation in Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y). |
| 6231464_00007526 | 00114 | ATTACHMENT | | | | | | | Indyke, Darren* | show_temp.pl-45.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding co-counsel's reply to opposing counsel's motion in connection with representation in Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y). |
| 6231464_00007527 | 00115 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 100770.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy in connection with representation in Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y). |
| 6231464_00007581 | 00116 | EMAIL | 7/26/2016 | 10:07:55 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing commentary on attached orders in connection with representation in Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y). |
| 6231464_00007595 | 00117 | EMAIL | 8/2/2016 | 03:46:02 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing litigation strategy in connection with representation in Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y). |
| 6231464_00007645 | 00118 | EMAIL | 8/15/2016 | 09:37:55 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger [REDACTED] | | | Indyke, Darren*; Poe, Gregory* | Fwd: Jane Doe 102 v. Epstein settlement agreement: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Attorney client communication in connection with representation in Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00007646 | 00119 | ATTACHMENT | | | | | | | Indyke, Darren*; Poe, Gregory* | Dkt. 220.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to the withdrawal of attorney Jack Goldberger. |
| 6231464_00007648 | 00120 | ATTACHMENT | | | | | | | Indyke, Darren*; Poe, Gregory* | Dkt. 225.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to the withdrawal of attorney Jack Goldberger. |
| 6231464_00007650 | 00121 | ATTACHMENT | | | | | | | Indyke, Darren*; Poe, Gregory* | form_phv_motion(1).pd f | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to the withdrawal of attorney Jack Goldberger. |
| 6231464_00007652 | 00122 | ATTACHMENT | | | | | | | Indyke, Darren* | form_phv_orderonwritt enmotion.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to allegations by the state of VA. |
| 6231464_00007654 | 00123 | ATTACHMENT | | | | | | | Poe, Gregory* | Notice of Withdrawal and Substitution of Counsel v2.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Attorney client communication in connection with representation in Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y). |
| 6231464_00007657 | 00124 | EMAIL | 8/16/2016 | 06:11:48 PM | Kathy Ruemmler ██████ | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: can you read this , is this better for toobin? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice in connection with Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00007658 | 00125 | EMAIL | 8/16/2016 | 07:08:44 PM | Weingarten, Reid ██████ | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: can you read this , is this better for toobin? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding People v. Epstein, 933 N.Y.S.2d 239 (N.Y. App. Div., 1st Dept. 2011). |
| 6231464_00007714 | 00126 | EMAIL | 10/4/2016 | 12:26:15 PM | Darren Indyke ██████ | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice and litigation strategy on the NPA as it relates to Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00007715 | 00127 | ATTACHMENT | | | | | | | Indyke, Darren* | show_temp.pl-64.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding. |
| 6231464_00007716 | 00128 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 117354.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice on a motion to compel in connection with Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00007838 | 00129 | EMAIL | 2/23/2017 | 11:57:41 PM | Martin G. Weinberg ██████ | jeevacation@gmail.com; ██████ ██████ ██████ | | | Weinberg, Martin* | Fw: ██████ v. Maxwell - New Trial Subpoena for Jeffrey Epstein attached | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding Attorney client communication in connection with representation in Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y). |
| 6231464_00007860 | 00130 | EMAIL | 3/19/2017 | 02:21:50 PM | Darren Indyke ██████ | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Virginia L. Giuffre v. Ghislaine Maxwell, 15-cv-07433-RWS(S.D.N.Y.). |
| 6231464_00007876 | 00131 | EMAIL | 3/21/2017 | 06:07:22 PM | Darren Indyke ██████ | Kim Homan ██████ | Jeffrey Epstein jeevacation@gm ail.com; jgoldberger Goldberger ██████ ██████ Martin Weinberg ██████ ██████ | | Indyke, Darren* | Re: reply re MTQ -- privileged & confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a draft motion to quash in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00007877 | 00132 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI 3-21-17 Comments to reply re motion to quash 12.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared in anticipation of litigation related to Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00007878 | 00133 | ATTACHMENT | | | | | | | Homan, Kimberly* | Untitled attachment 139021.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice related to Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00007900 | 00134 | EMAIL | 4/3/2017 | 06:29:45 PM | Darren Indyke ██████ | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Rule 26(f) report in connection with Jane Doe 43 v. Epstein et. all 17 Civ 616 (JGK) (S.D.N.Y). |
| 6231464_00007901 | 00135 | ATTACHMENT | | | | | | | Miller, Michael* | Jnt_Rule_26(f)_Report (3).doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 43 v. Epstein et. all 17 Civ 616 (JGK) (S.D.N.Y). |
| 6231464_00007934 | 00136 | EMAIL | 4/17/2017 | 11:43:49 PM | Darren Indyke ██████ | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal advice regarding an ongoing litigation related to ██████ v. Maxwell and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00007935 | 00137 | EMAIL | 4/18/2017 | 05:09:29 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal advice regarding an ongoing litigation related to v. Maxwell and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00007966 | 00138 | EMAIL | 5/11/2017 | 09:51:04 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: JE Case List - NEW UPDATES | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding information to render legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00008005 | 00139 | EMAIL | 5/25/2017 | 02:12:52 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an ongoing litigation related to Virginia L. Giuffre v. Ghislaine Maxwell, 15-Cv-07433-RWS (S.D.N.Y.). |
| 6231464_00008006 | 00140 | ATTACHMENT | | | | | | | Indyke, Darren* | show_temp.pl-96.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft omnibus Motion in Limine related to Virginia L. Giuffre v. Ghislaine Maxwell, 15-Cv-07433-RWS (S.D.N.Y.). |
| 6231464_00008007 | 00141 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 147239.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding transcripts related to Virginia L. Giuffre v. Ghislaine Maxwell, 15-CIV-07433-RWS (S.D.N.Y.). |
| 6231464_00008031 | 00142 | EMAIL | 6/3/2017 | 04:13:12 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00008032 | 00143 | ATTACHMENT | | | | | | | Indyke, Darren* | Opposition to SJ and Cross-Motion for SJ with JD 2 Highlights.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00008033 | 00144 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 148286.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to discrepancies in testimony by an accuser. |
| 6231464_00008044 | 00145 | EMAIL | 6/19/2017 | 09:41:39 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a motion to expand interrogatories. |
| 6231464_00008045 | 00146 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI Revisions to Opposition to Motion to Expand.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to interrogatories for Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00008127 | 00147 | EMAIL | 8/14/2017 | 07:57:04 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Memorandum prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00008130 | 00148 | EMAIL | 8/14/2017 | 08:06:28 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Redacted | Attorney client communication providing legal advice regarding Jeffrey Epstein v. Scott Rothstein, et al 502009CA040800XXXXMBAG(S.D.Fla.). |
| 6231464_00008132 | 00149 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 156584.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jeffrey Epstein v. Scott Rothstein, et al 502009CA040800XXXXMBAG(S.D.Fla.). |
| 6231464_00008135 | 00150 | EMAIL | 8/14/2017 | 10:06:21 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing the removal of a witness from the Epstein interview list. |
| 6231464_00008136 | 00151 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI Version as of 6PM Amended 2017 Trial Witness List.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared in anticipation of litigation related to an amended trial witness list for Jeffrey Epstein. |
| 6231464_00008137 | 00152 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI 6PM Comments to Testimony of Trial Witness List.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared in anticipation of litigation related to an amended trial witness list for Jeffrey Epstein. |
| 6231464_00008264 | 00153 | EMAIL | 9/25/2017 | 05:29:27 PM | Darren Indyke | Tonja Haddad Coleman | Chester Brewer effrey Epstein jeevacation@g m | | Brewer, Chester*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: Final Drafts of the Motions | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00008265 | 00154 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI 9-25-17 Comments to Final Discovery Motion to Strike and Compel.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared in anticipation of litigation related to an amended motion to strike and compel for Jeffrey Epstein. |
| 6231464_00008266 | 00155 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja*; Indyke, Darren* | Untitled attachment 161902.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to drafts for motions related to a Privilege Log Motion. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00008273 | 00156 | EMAIL | 9/26/2017 | 06:31:49 PM | Roy Black | Darren jeffrey E. jeevacation@gmail.com; | Scott Kornspan Jared Lopez Jackie Perczek | | Black, Roy*; Haddad Coleman, Tonja*; Indyke, Darren*; Kornspan, Scott*; Perczek, Jacqueline* | FW: Edwards, Bradley adv. Epstein (File #: 291874) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00008278 | 00157 | EMAIL | 9/27/2017 | 01:26:43 PM | Tonja Haddad Coleman | Darren Indyke ; jgoldberger Goldberger | jeffrey E. jeevacation@g m ail.com; | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Motion for Enlargement of Time | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication with outside counsel regarding draft motion reflecting the mental impressions, conclusions, opinions and legal theories of counsel for Epstein v. Rothstein, 502009-CA-040800 (BAG) (Fla. Cir. Ct.). |
| 6231464_00008279 | 00158 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Motion for Enlargment of Time.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared in anticipation of litigation related to Epstein v. Rothstein, 502009-CA- 040800 (BAG) (Fla. Cir. Ct.), and reflecting the mental impressions, conclusions, opinions and legal theories of counsel. |
| 6231464_00008280 | 00159 | ATTACHMENT | | | | | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | hurricane irma time extensions AOSC17-59.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding outside counsel regarding draft motion reflecting the mental impressions, conclusions, opinions and legal theories of counsel for Epstein v. Rothstein, 502009-CA-040800 (BAG) (Fla. Cir. Ct.). |
| 6231464_00008281 | 00160 | EMAIL | 9/27/2017 | 05:19:26 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | Fwd: Motion for Enlargement of Time | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00008282 | 00161 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Motion for Enlargment of Time.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared in anticipation of litigation related to a draft Motion for Enlargement for time. |
| 6231464_00008284 | 00162 | ATTACHMENT | | | | | | | Indyke, Darren* | hurricane irma time extensions AOSC17-59.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to legal advice related to a draft Motion for Enlargement for time. |
| 6231464_00008286 | 00163 | EMAIL | 9/27/2017 | 06:21:19 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | Fwd: Motion for Enlargement of Time | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00008287 | 00164 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Motion for Enlargment of Time.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared in anticipation of litigation related to a draft motion for the Enlargement of Time. |
| 6231464_00008289 | 00165 | ATTACHMENT | | | | | | | Indyke, Darren* | hurricane irma time extensions AOSC17-59.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to legal advice related to a draft Motion for Enlargement for time. |
| 6231464_00008291 | 00166 | EMAIL | 9/27/2017 | 07:27:32 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | Fwd: Motion for Enlargement of Time | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00008292 | 00167 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Motion for Enlargment of Time.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared in anticipation of litigation related to a draft motion for the Enlargement of Time. |
| 6231464_00008294 | 00168 | ATTACHMENT | | | | | | | Indyke, Darren* | hurricane irma time extensions AOSC17-59.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to legal advice related to a draft Motion for Enlargement for time. |
| 6231464_00008336 | 00169 | EMAIL | 10/11/2017 | 12:18:33 AM | Darren Indyke | Jack Goldberger Jeffrey Epstein jeevacation@gmail.com; Tonja Haddad Coleman | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Fwd: SERVICE OF COURT DOCUMENT - CASE NUMBER 502009CA040800XXXX MB | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Motion for Temporary Stay in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00008368 | 00170 | EMAIL | 10/27/2017 | 07:09:44 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Fees through trial. | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding B.B. v. Jeffrey Epstein and Sarah Kellen, 50-2008CA037319XXXXAB MB 15th Cir Ct. (Palm Beach Co., Fla.). |
| 6231464_00008369 | 00171 | EMAIL | 10/27/2017 | 07:14:21 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Fees through trial. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding B.B. v. Jeffrey Epstein and Sarah Kellen, 50-2008CA037319XXXXAB MB 15th Cir Ct. (Palm Beach Co., Fla.). |

| 6231464_00008370 | 00172 | EMAIL | 11/3/2017 | 09:53:11 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Motion for Continuance 2017-11-3 Draft.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00008371 | 00173 | ATTACHMENT | | | | | | | Link, Scott* | Motion for Continuance 2017-11-3 Draft.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00008529 | 00174 | EMAIL | 4/8/2018 | 10:57:03 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | RRA BR - Response to Motion for Issuance of an Order to Show Cause | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to regarding Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00008530 | 00175 | ATTACHMENT | | | | | | | Link, Scott* | RRA BR - Response to Motion for Issuance of an Order to Show Cause.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00008607 | 00176 | EMAIL | 8/8/2018 | 12:35:56 PM | Tina L. Campbell | Darren Indyke jeffrey E. (jeevacation@gmail.com) jeevacation@gmail.com; Jack Goldberger Martin Weinberg | Scott J. Link | | Campbell, Tina*; Goldberger, Jack*; Indyke, Darren*; Link, Scott*; Weinberg, Martin* | Epstein - RRA Show Cause Proceedings | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00008608 | 00177 | ATTACHMENT | | | | | | | Link, Scott* | Declaration - Sworn Declaration of Jeffrey Epstein.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to regarding Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00008609 | 00178 | ATTACHMENT | | | | | | | Link, Scott* | Declaration - Sworn Declaration of Scott J. Link, Esq._.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to regarding Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00008610 | 00179 | ATTACHMENT | | | | | | | Link, Scott* | BR - Exhibit List__.DOCX | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00008611 | 00180 | ATTACHMENT | | | | | | | Link, Scott* | Opening Statement - Written Opening Statement Re Show Cause Hearing____.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to regarding Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00008622 | 00181 | EMAIL | 8/28/2018 | 05:23:50 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | ; | | Link, Scott* | BR-Motion to Compel Depositions and Mental Examinations of Intervenors.DOCX | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to regarding Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00008623 | 00182 | ATTACHMENT | | | | | | | Link, Scott* | BR-Motion to Compel Depositions and Mental Examinations of Intervenors.DOCX | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Rothstein bankruptcy. |
| 6231464_00008625 | 00183 | EMAIL | 8/30/2018 | 12:55:07 PM | Tina L. Campbell | jeevacation@gmail.com; | Scott J. Link | | Campbell, Tina* | Epstein/Edwards - Motion to Compel Intervenors' Depositions | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791- RBR Bankr. S.D. Fla. |
| 6231464_00008626 | 00184 | ATTACHMENT | | | | | | | Link, Scott* | BR-Motion to Compel Depositions and Mental Examinations of Intervenors.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00008627 | 00185 | EMAIL | 8/30/2018 | 04:04:54 PM | Darren Indyke | Scott Link | Darren Indyke ; Jeffrey Epstein jeevacation@g m ail.com; Scott Link | | Indyke, Darren*; Link, Scott* | Re: Epstein/Edwards - Motion to Compel Intervenors' Depositions | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding motion to compel in Jeffrey Epstein v. Scott Rothstein and Bradley Edwards, 50- 2009CA040800XXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00008628 | 00186 | ATTACHMENT | | | | | | | Link, Scott* | DKI 8-30-18 Comments to BR-Motion to Compel Depositions and Mental Examinations of Intervenors.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to regarding Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00008629 | 00187 | ATTACHMENT | | | | | | | Campbell, Tina* | Untitled attachment 201761.htm | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to draft motion related to Jeffrey Epstein v. Scott Rothstein, Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00008631 | 00188 | EMAIL | 9/18/2018 | 06:15:19 PM | Scott J. Link [REDACTED] | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Reply - to Response to Motion to Compel Depositions and Mental Examinations.DOCX | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion in In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00008632 | 00189 | ATTACHMENT | | | | | | | Berard Rockenbach, Kara*; Link, Scott* | Reply - to Response to Motion to Compel Depositions and Mental Examinations.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00008648 | 00190 | EMAIL | 9/20/2018 | 11:01:07 AM | Scott J. Link [REDACTED] | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Intervenors | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding motion in In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00008649 | 00191 | ATTACHMENT | | | | | | | Berard Rockenbach, Kara*; Link, Scott* | DKI Comments to BR-Motion to Strike Intervenors [REDACTED] and Jane Doe's Damages for Lack of Standing kbr 18-0919.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding motion in In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00008696 | 00192 | EMAIL | 1/30/2019 | 07:31:05 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [REDACTED] | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information to assemble a legal defense team for Jeffrey Epstein. |
| 6231464_00008697 | 00193 | ATTACHMENT | | | | | | | Indyke, Darren* | Attorney List.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared in anticipation of litigation related to information to assemble a legal defense team for Jeffrey Epstein. |
| 6231464_00008698 | 00194 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 210453.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to assemble a legal defense team for Jeffrey Epstein. |
| 6231464_00008829 | 00195 | EMAIL | 4/12/2019 | 11:15:37 PM | Kathy Ruemmler [REDACTED] | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: thoughts on response? | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding responding to a news reporter about the criminal complaints against Epstein. |
| 6231464_00008843 | 00196 | EMAIL | 4/17/2019 | 10:36:48 AM | [REDACTED] | J jeevacation@gmail.com; | Martin Weinberg [REDACTED] | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information related to a potential motion to strike the affidavit(s) of two accusers of Jeffrey Epstein. |
| 6231464_00008844 | 00197 | EMAIL | 4/17/2019 | 10:49:12 AM | [REDACTED] | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information related to a potential motion to strike the affidavit(s) of two accusers of Jeffrey Epstein. |
| 6231464_00008845 | 00198 | EMAIL | 4/17/2019 | 10:47:24 AM | [REDACTED] | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information related to a potential motion to strike the affidavit(s) of two accusers of Jeffrey Epstein. |
| 6231464_00008925 | 00199 | EMAIL | 6/15/2019 | 02:49:23 AM | Kathy Ruemmler [REDACTED] | J jeevacation@gmail.com; | Martin Weinberg [REDACTED] | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: is this too much? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00008926 | 00200 | EMAIL | 6/15/2019 | 11:03:32 AM | Kathy Ruemmler [REDACTED] | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: is this too much? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00008927 | 00201 | EMAIL | 6/15/2019 | 11:27:49 AM | Kathy Ruemmler [REDACTED] | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: is this too much? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a history rendition regarding the prosecution of the defendant in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00008928 | 00202 | EMAIL | 6/15/2019 | 12:06:21 PM | Kathy Ruemmler [REDACTED] | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: is this too much? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00008996 | 00203 | EMAIL | 1/4/2015 | 10:57:54 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler [REDACTED] | | | Indyke, Darren* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice explaining the government response to the Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00008997 | 00204 | ATTACHMENT | | | | | | | Indyke, Darren* | Response to Motion for Finding Violations of CVRA.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to legal advice explaining the government response to the Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00008998 | 00205 | EMAIL | 1/5/2015 | 12:07:08 AM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz Martin Weinberg | | | Dershowitz, Alan*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the record of one of the plaintiff's in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00008999 | 00206 | ATTACHMENT | | | | | | | Dershowitz, Alan*; Weinberg, Martin* | 20110228111040582.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to the record of one of the plaintiff's in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00009002 | 00207 | EMAIL | 1/5/2015 | 12:34:41 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein providing information to obtain legal advice in relation to Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00009003 | 00208 | ATTACHMENT | | | | | | | Indyke, Darren* | 20110228111040582.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Virginia Roberts v. Ghislaine Maxwell, 15- CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00009004 | 00209 | ATTACHMENT | | | | | | | Indyke, Darren* | Image | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00009005 | 00210 | ATTACHMENT | | | | | | | Indyke, Darren* | Police reports.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to Virginia Roberts v. Ghislaine Maxwell, 15- CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00009006 | 00211 | ATTACHMENT | | | | | | | Indyke, Darren* | Exhibits.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Virginia Roberts v. Ghislaine Maxwell, 15- CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00009018 | 00212 | EMAIL | 2/2/2015 | 06:25:29 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00009080 | 00213 | EMAIL | 10/10/2015 | 12:18:41 PM | jeffrey E. jeevacation@gmail.com | Gmax ; Darren Indyke Kathy Ruemmler | | | Indyke, Darren* | Fwd: FW: Attorney Privileged Communication - subject to mutual interest privilege [IWOV- Matters.FID782702] | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00009081 | 00214 | ATTACHMENT | | | | | | | Indyke, Darren* | 3771 - DKT 285 - Supplement to Alan Intervention.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00009082 | 00215 | EMAIL | 10/10/2015 | 12:19:32 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: FW: Attorney Privileged Communication - subject to mutual interest privilege [IWOV- Matters.FID782702] | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00009083 | 00216 | ATTACHMENT | | | | | | | Indyke, Darren* | 3771 - DKT 285 - Supplement to Alan Intervention.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00009158 | 00217 | EMAIL | 4/21/2016 | 09:27:16 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Fw: common interest | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy in connection with representation in Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y). |
| 6231464_00009159 | 00218 | ATTACHMENT | | | | | | | Indyke, Darren* | 2016.04.21 Transcript.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to transcripts in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00009160 | 00219 | EMAIL | 4/22/2016 | 09:42:33 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Fw: common interest | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for discussion of attached hearing transcript in connection with representation in Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y). |
| 6231464_00009161 | 00220 | ATTACHMENT | | | | | | | Indyke, Darren* | 2016.04.21 Transcript.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to criminal investigation of Ghislaine Maxwell in relation to legal advice related to a draft motion for the Enlargement of Time. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00009188 | 00221 | EMAIL | 8/16/2016 | 03:46:09 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: can you read this , is this better for toobin? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00009278 | 00222 | EMAIL | 4/17/2017 | 11:48:20 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing litigation strategy in light of opposing party's updated witness list in connection with representation in Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y). |
| 6231464_00009288 | 00223 | EMAIL | 6/3/2017 | 01:14:38 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: CVRA FILINGS | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00009319 | 00224 | EMAIL | 9/25/2017 | 05:31:26 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Fwd: Final Drafts of the Motions | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00009320 | 00225 | ATTACHMENT | | | | | | | Goldberger, Jack* | DKI 9-25-17 Comments to Final Discovery Motion to Strike and Compel.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00009426 | 00226 | EMAIL | 7/20/2018 | 02:11:21 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Fwd: Response to Motion to Strike PDF.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00009428 | 00227 | ATTACHMENT | | | | | | | Link, Scott* | Response to Motion to Strike PDF.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding opposing party's motion in Edwards matter. |
| 6231464_00009449 | 00228 | EMAIL | 12/6/2018 | 01:21:48 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00009678 | 00229 | EMAIL | 4/13/2019 | 12:45:43 AM | J jeevacation@gmail.com | Terje Rod-Larsen | | | Ruemmler, Kathryn* | Fwd: thoughts on response? | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-civ-MARRA, USDC(S.D.Fla.). |
| 6231464_00009695 | 00230 | EMAIL | 4/17/2019 | 11:10:02 AM | J jeevacation@gmail.com | Darren Indyke | | | Dershowitz, Alan* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy and fact-gathering in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00009775 | 00231 | EMAIL | 5/16/2019 | 07:07:57 PM | J jeevacation@gmail.com | Roy Black | | | Black, Roy* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00009808 | 00232 | EMAIL | 6/13/2019 | 11:58:50 AM | J jeevacation@gmail.com | Darren Indyke Scott Srebnick | | | Indyke, Darren*; Link, Scott* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00009809 | 00233 | ATTACHMENT | | | | | | | Indyke, Darren*; Link, Scott* | bried first edit 6-12-19) (10pm).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00009814 | 00234 | EMAIL | 6/15/2019 | 05:32:54 PM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Re: is this too much? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00009820 | 00235 | EMAIL | 7/15/2011 | 03:11:43 PM | Martin Weinberg | jeevacation@gmail.com; Darren Indyke Lilly Ann Sanchez | Jr.Joseph L. Ackerman CHRISTOPHER E. KNIGHT Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal proceedings related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00009823 | 00236 | EMAIL | 12/6/2010 | 11:20:04 PM | Jamal Mercado [redacted] | jeevacation@gmail.com; | Lilly Ann Sanchez [redacted] Jacqueline M. Borrero [redacted] | | Sanchez, Lilly Ann* | Jeffrey Epstein - Our File #'s 80743 & 81242 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00009824 | 00237 | ATTACHMENT | | | | | | | Sanchez, Lilly Ann* | 448888.PDF | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00009825 | 00238 | ATTACHMENT | | | | | | | Sanchez, Lilly Ann* | 448889.PDF | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00009837 | 00239 | EMAIL | 1/4/2011 | 07:48:00 PM | Jay Lefkowitz [redacted] | jeevacation@gmail.com; [redacted] | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding communications with the US Department of Justice. |
| 6231464_00009909 | 00240 | EMAIL | 3/2/2011 | 10:46:47 PM | Martin Weinberg [redacted] | Jeffery Edwards jeevacation@gmail.com; | | | Ackerman Jr., Joseph*; Indyke, Darren*; Sanchez, Lilly Ann* | ATTORNEY-CLIENT PRIIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice related to an objection in: Rothstein Rosenfeldt Adler, P.A. 09-34791- RBR Bankr. S.D. Fla. |
| 6231464_00009910 | 00241 | ATTACHMENT | | | | | | | Homan, Kimberly*; Weinberg, Martin* | memo re work product issues.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to work product privilege issues in Rothstein Rosenfeldt Adler, P.A. 09-34791- RBR Bankr. S.D. Fla. |
| 6231464_00009911 | 00242 | EMAIL | 3/4/2011 | 07:50:53 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and COnfidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00009912 | 00243 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren* | 8577R[redacted] memo.doc.7.12.07.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding an investigation and background check. |
| 6231464_00009914 | 00244 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren* | Police reports.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials prepared in anticipation of litigation related to information gathered from an investigator. |
| 6231464_00009916 | 00245 | ATTACHMENT | | | | | | | Black, Roy* | [redacted] memo.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing background information collected by investigator at direction of counsel. |
| 6231464_00009918 | 00246 | ATTACHMENT | | | | | | | Indyke, Darren* | [redacted] Exhibits.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information obtained from investigation at request of counsel. |
| 6231464_00010016 | 00247 | EMAIL | 4/7/2011 | 05:53:32 PM | Jackie Perczek [redacted] | Darren Indyke [redacted]; Martin Weinberg [redacted] Jeffrey Epstein jeevacation@gmail.com; Roy BLACK [redacted] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Fwd: EDWARDS response to motion | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00010018 | 00248 | EMAIL | 4/8/2011 | 01:03:02 AM | Martin Weinberg [redacted] | Jeffery Edwards jeevacation@gmail.com; | | | Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding US Government's response to petitioner's motion for finding of CVRA violations in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00010019 | 00249 | ATTACHMENT | | | | | | | Weinberg, Martin* | Govt Filing on 3771 4-7-11.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to US government's response to petitioner's motion for finding of CVRA violations in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00010076 | 00250 | EMAIL | 4/21/2011 | 01:21:12 PM | Jacqueline M. Borrero | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; Darren Indyke | Lilly Ann Sanchez CHRISTOPHER E. KNIGHT Joseph L. Ackerman, Jr. Susan Aprill Helaine S. Goodner | | Indyke, Darren*; Weinberg, Martin* | Epstein - Daily Business Review article | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a news article concerning the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00010077 | 00251 | ATTACHMENT | | | | | | | Indyke, Darren*; Sanchez, Lilly Ann* | 4501_001.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a news article concerning the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00010133 | 00252 | EMAIL | 5/9/2011 | 04:10:24 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein's state notification requirements as a sexual offender. |
| 6231464_00010139 | 00253 | EMAIL | 5/17/2011 | 06:14:49 PM | Jackie Perczek | Darren Indyke ; Martin Weinberg Lilly Sanchez ; Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz Roy BLACK | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Sanchez, Lilly Ann*; Weinberg, Martin* | Doe v. USAO | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding opposing counsel's filings and tactics in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00010201 | 00254 | EMAIL | 6/17/2011 | 03:02:48 PM | Lisa B. Toney | jeevacation@gmail.com; | CHRISTOPHER E. KNIGHT Lilly Ann Sanchez | | Knight, Chris*; Sanchez, Lilly Ann* | Epstein v. Rothstein; our matter #80743 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding upcoming litigation in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley Edwards. |
| 6231464_00010202 | 00255 | ATTACHMENT | 6/17/2011 | 03:00:46 PM | Lisa B. Toney | Lisa B. Toney | | | Ackerman Jr., Joseph* | Correspondence with attachments | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding E. W. vs. Jeffrey Epstein, 502008CA028058XXXXMB AB (15th Judicial Circuit of Palm Beach County). |
| 6231464_00010203 | 00256 | ATTACHMENT | | | | | | | Knight, Chris*; Sanchez, Lilly Ann* | 2392_001.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00010204 | 00257 | EMAIL | 6/17/2011 | 10:42:27 PM | Jackie Perczek | Darren Indyke Jay Lefkowitz Jeffrey Epstein jeevacation@gmail.com; Lilly Sanchez Martin Roy BLACK | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Sanchez, Lilly Ann*; Weinberg, Martin* | Doe filing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding petitioners' filings relating to legislative intent in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00010235 | 00258 | EMAIL | 7/8/2011 | 04:50:34 PM | Joseph L. Ackerman, Jr. | Martin Weinberg Darren Indyke | Jeffrey Epstein jeevacation@g m ail.com; | | Ackerman Jr., Joseph*; Indyke, Darren*; Weinberg, Martin* | Confidential Attorney Client Communication re Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00010236 | 00259 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph* | 3825_001.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to Epstein v. Rothstein. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00010249 | 00260 | EMAIL | 7/15/2011 | 06:55:58 PM | Lilly Ann Sanchez | jeevacation@gmail.com; | Joseph L. Ackerman, Jr. CHRISTOPHER E. KNIGHT | | Indyke, Darren*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding attorney-client privilege as it pertains to Jeffrey Epstein's suit Epstein v. Rothstein. |
| 6231464_00010325 | 00261 | EMAIL | 8/16/2011 | 04:35:24 PM | Natalie A. Trompet | Jeevacation@gmail.com; | CHRISTOPHER E. KNIGHT Joseph L. Ackerman, Jr. Lilly Ann Sanchez | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Epstein v Rothstein - Edwards NTD-DT Corporate Rep of Wackenhut Depo 9-6-11 | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00010343 | 00262 | EMAIL | 9/17/2011 | 02:23:42 PM | Jackie Perczek | jeevacation@gmail.com; ; Jackie Perczek Roy BLACK | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding petitioners' response to Epstein's motion to intervene in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00010354 | 00263 | EMAIL | 9/25/2011 | 04:00:26 PM | Martin Weinberg | Martin Weinberg Roy BLACK | Jeffery Edwards jeevacation@gm ail.com; | | Black, Roy*; Perczek, Jacqueline*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00010401 | 00264 | EMAIL | 11/30/2011 | 11:30:43 PM | Darren Indyke | Joseph L. Ackerman, Jr. Lilly Sanchez Christopher E. Knight | Jeffrey Epstein jeevacation@gm ail.com; | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Priivileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00010402 | 00265 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI's 11-30-11 Comments to Second Request for Production.pdf | Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00010404 | 00266 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI's 11-30-11 Comments to Third Set of Interrogatories.pdf | Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00010410 | 00267 | EMAIL | 12/6/2011 | 12:37:14 AM | Martin Weinberg | Roy BLACK Jeffery Edwards jeevacation@gmail.com; | | | Black, Roy*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing plaintiffs' pleadings in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00010419 | 00268 | EMAIL | 12/8/2011 | 12:08:50 AM | Darren Indyke | Joseph L. Ackerman, Jr. ; Lilly Sanchez Christopher E. Knight | Jeffrey Epstein jeevacation@gm ail.com; | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication requesting legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00010420 | 00269 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI 12-7-11 Comments to Second Request for Production.pdf | Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein, et al. |
| 6231464_00010422 | 00270 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI 12-7-11 Comments to 3rd set of interrogatories.pdf | Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein, et al. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00010424 | 00271 | EMAIL | 12/9/2011 | 10:45:24 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; | CHRISTOPHER E. KNIGHT Lilly Ann Sanchez Helaine S. Goodner | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Epstein v. Rothstein and Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00010494 | 00272 | EMAIL | 1/24/2012 | 09:27:10 PM | Jackie Perczek | Martin Weinberg Darren Indyke jeevacation@gmail.com; Roy Black | | | Perczek, Jacqueline* | EPSTEIN - DE 140 - Respondent's Reply to Petitioners' Response to Respondent's Sealed Motion to Stay Discovery | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding US Government's pleading for a discovery hold in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00010496 | 00273 | EMAIL | 1/24/2012 | 10:32:30 PM | Lilly Ann Sanchez | Jeevacation@gmail.com; | | | Indyke, Darren*; Sanchez, Lilly Ann* | FW: Priivileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Letter prepared for ongoing litigation related to legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00010497 | 00274 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI's 11-30-11 Comments to Second Request for Production.pdf | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein. |
| 6231464_00010498 | 00275 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI's 11-30-11 Comments to Third Set of Interrogatories.pdf | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein. |
| 6231464_00010500 | 00276 | EMAIL | 1/26/2012 | 05:10:25 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein CC jeevacation@gmail.com; | CHRISTOPHER E. KNIGHT Lilly Ann Sanchez Helaine S. Goodner Lisa B. Toney | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00010513 | 00277 | EMAIL | 1/28/2012 | 09:34:38 PM | Darren Indyke | Maria Hodge ; Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Thacker, Stephanie* | Fwd: Further Update | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing an analysis of state laws concerning conformance to SORNA guidelines. |
| 6231464_00010514 | 00278 | ATTACHMENT | | | | | | | Thacker, Stephanie* | 1-28-12 Memo re 21 day notice issues.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing memorandum of multi-state law for 21 Day Notice Provision for sex offenders. |
| 6231464_00010516 | 00279 | ATTACHMENT | | | | | | | Thacker, Stephanie* | Untitled attachment 69831.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding research of state laws on duties of court on release of sex offenders. |
| 6231464_00010518 | 00280 | ATTACHMENT | | | | | | | Thacker, Stephanie* | Untitled attachment 69837.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding research on reporting requirements for persons required to register as a sex offender. |
| 6231464_00010520 | 00281 | ATTACHMENT | | | | | | | Thacker, Stephanie* | Tenn.PDF | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding research on state law on reporting and exemptions for sex offenders. |
| 6231464_00010522 | 00282 | ATTACHMENT | | | | | | | Thacker, Stephanie* | mime-attachment.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding research on state law relating to sex offender registration. |
| 6231464_00010527 | 00283 | EMAIL | 1/30/2012 | 12:00:26 AM | Darren Indyke | Maria Hodge | Jeffrey Epstein jeevacation@gm ail.com; | | Indyke, Darren* | Fwd: SORNA Chart | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information about multi-state law for 21 Day Notice Provision for sex offenders. |
| 6231464_00010528 | 00284 | ATTACHMENT | | | | | | | Indyke, Darren* | SORNA Chart 1-29-12.docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding review of multi-state law for 21 Day Notice Provision for sex offenders. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00010530 | 00285 | ATTACHMENT | | | | | | | Indyke, Darren*; Thacker, Stephanie* | 1-28-12 Memo re 21 day notice issues.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing memorandum of multi-state law for 21 Day Notice Provision for sex offenders. |
| 6231464_00010538 | 00286 | EMAIL | 2/7/2012 | 07:04:14 PM | Jackie Perczek [REDACTED] | Roy Black [REDACTED] Martin Weinberg [REDACTED] Darren Indyke [REDACTED] jeevacation@gmail.com; | | | Perczek, Jacqueline* | Docket Entry 150 | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding plaintiffs' motion to unseal and file redacted pleadings in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00010551 | 00287 | EMAIL | 5/13/2013 | 08:06:53 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice on settlement agreements. |
| 6231464_00010552 | 00288 | ATTACHMENT | | | | | | | Indyke, Darren* | Signed and Notarized Settlement Agreement.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information obtained by counsel used to provide legal advice related to settlement agreements. |
| 6231464_00010554 | 00289 | ATTACHMENT | | | | | | | Indyke, Darren* | [REDACTED] and [REDACTED] Settlement Docs Signed by Releasors.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information used by counsel to provide legal advice related to settlement agreements. |
| 6231464_00010676 | 00290 | EMAIL | 6/12/2013 | 07:00:39 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Fwd: EPSTEIN - DE 185 - Jane Doe #1 & #2's Supplemental Authority in Support of Motion For Court to Deny the Government's Motion to Dismiss | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding plaintiffs' filing of notice of supplemental authority in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00010712 | 00291 | EMAIL | 6/21/2013 | 02:21:53 PM | Tonja Haddad Coleman [REDACTED] | Darren Indyke [REDACTED] Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger [REDACTED] [REDACTED] [REDACTED] [REDACTED] | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | FW: Names appearing in various depos re: Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding discovery and deposition strategy in a civil litigation matter. |
| 6231464_00010713 | 00292 | ATTACHMENT | | | | | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | NAMES APPEARING IN DEPOS, MEMOS, POSS DEPONENTS.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to legal strategy in a civil litigation matter. |
| 6231464_00010715 | 00293 | EMAIL | 6/21/2013 | 08:20:14 PM | Tonja Haddad Coleman [REDACTED] | Darren Indyke [REDACTED] Jack Goldberger [REDACTED] [REDACTED] [REDACTED]; Jeffrey Epstein jeevacation@gmail.com; [REDACTED] | Debbie Fein [REDACTED] [REDACTED] | | Haddad Coleman, Tonja* | Revised list | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication requesting information needed to provide legal advice in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards 502009CA040800XXXXMBAG. |
| 6231464_00010716 | 00294 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Revised Epstein Trial Exhibit and Witness list addresses.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein, et al. |
| 6231464_00010735 | 00295 | EMAIL | 6/24/2013 | 02:32:06 PM | Tonja Haddad Coleman [REDACTED] | Darren Indyke [REDACTED] Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger [REDACTED] [REDACTED] [REDACTED] [REDACTED]; Debbie Fein [REDACTED] | | | Haddad Coleman, Tonja* | Final Draft? Trial Witness and Exhibit List | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 502009CA040800XXXXMBAG. |
| 6231464_00010736 | 00296 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | LIST1671-WITNESSES & EXH (ROUGH DRAFT MSG).pdf | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein, et al. |
| 6231464_00010737 | 00297 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Revised Epstein Trial Exhibit and Witness list addresses.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 502009CA040800XXXXMBAG. |

| Bates | Doc No | Type | Date | Time | From | To | CC | Other | Party | Subject | Privilege Basis | Determination | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00010741 | 00298 | EMAIL | 6/24/2013 | 04:19:44 PM | Tonja Haddad Coleman | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; Jack [redacted] | Debbie Fein | Haddad Coleman, Tonja* | RE: Final Draft? Trial Witness and Exhibit List | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice to in-house counsel in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 502009CA040800XXXXMBAG. |
| 6231464_00010742 | 00299 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Revised Epstein Trial Exhibit and Witness list addresses.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 502009CA040800XXXXMBAG. |
| 6231464_00010747 | 00300 | EMAIL | 6/28/2013 | 08:28:19 PM | Martin Weinberg | Jeffrey Edwards jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing plaintiffs' response to US Government's motion in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00010791 | 00301 | EMAIL | 7/15/2013 | 05:08:49 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Epstein v. Rothstein, Brad Edwards - Letter from Bob Critton | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards 502009CA040800XXXXMBAG. |
| 6231464_00010792 | 00302 | ATTACHMENT | | | | | | | Critton, Robert* | Untitled attachment 159396.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with in-house counsel regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 502009CA040800XXXXMBAG. |
| 6231464_00010793 | 00303 | ATTACHMENT | | | | | | | Critton, Robert* | ROC to Indyke re Epstein v. Edwards.pdf | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Letter prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 502009CA040800XXXXMBAG. |
| 6231464_00010812 | 00304 | EMAIL | 7/19/2013 | 07:53:36 PM | Martin Weinberg | Jeffrey Edwards jeevacation@gmail.com; Roy BLACK | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding US Government's intent to file several responses on the day in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00010818 | 00305 | EMAIL | 7/19/2013 | 09:56:32 PM | Martin Weinberg | Jeffrey Edwards jeevacation@gmail.com; Roy BLACK | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding US Government's filing of privilege log in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00010888 | 00306 | EMAIL | 8/5/2013 | 02:05:14 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding white paper to DOJ. |
| 6231464_00010889 | 00307 | ATTACHMENT | | | | | | | Weinberg, Martin* | EPSTEIN - White Paper 2.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00010890 | 00308 | EMAIL | 8/6/2013 | 01:08:34 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Fw: EPSTEIN | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing plaintiffs' attached Motion for Leave to File Relevance Objections to Petitioners' First Request for Production to the Government in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00010900 | 00309 | EMAIL | 8/9/2013 | 12:53:19 PM | Martin Weinberg | Jeffery Edwards jeevacation@gmail.com; | | | Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding actual litigating relating to 08-80736-Civ. |
| 6231464_00011093 | 00310 | EMAIL | 9/24/2013 | 03:24:43 PM | Tonja Haddad Coleman | Darren Indyke [redacted] Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger [redacted] | Debbie Fein | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Motion for Summary Judgment | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding Jeffrey Epstein v. Scott Rothstein et al. |
| 6231464_00011094 | 00311 | ATTACHMENT | | | | | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Motion for Summary Judgment.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein et al. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00011095 | 00312 | EMAIL | 9/24/2013 | 08:24:13 PM | Tonja Haddad Coleman [redacted] | Darren Indyke [redacted] Jeffrey Epstein jeevacation@gmail.com; Debbie Fein [redacted]; Jack Goldberger [redacted] | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | SJ Final | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft Motion for Summary Judgement in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00011096 | 00313 | ATTACHMENT | | | | | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Epstein's Motion for Summary Judgment.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00011097 | 00314 | ATTACHMENT | | | | | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Motion for Summary Judgment.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00011098 | 00315 | EMAIL | 9/25/2013 | 11:25:15 AM | Tonja Haddad Coleman [redacted] | Debbie Fein [redacted] Darren Indyke [redacted] Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | Summary Judgment | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jeffrey Epstein v. Scott Rothstein et al. |
| 6231464_00011099 | 00316 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja*; Indyke, Darren* | Motion for Summary Judgment.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein et al. |
| 6231464_00011100 | 00317 | EMAIL | 9/25/2013 | 08:43:50 PM | Tonja Haddad Coleman [redacted] | Jack Goldberger [redacted] | Darren Indyke [redacted]; Jeffrey Epstein jeevacation@gm ail.com; Debbie Fein [redacted] | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Motion in Limine | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jeffrey Epstein v. Scott Rothstein et al. |
| 6231464_00011101 | 00318 | ATTACHMENT | | | | | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Motion in Limine.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein et al. |
| 6231464_00011161 | 00319 | EMAIL | 10/24/2013 | 08:51:40 PM | Tonja Haddad Coleman [redacted] | [redacted] Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | FW: Epstein' rush | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding EDWARDS ADV. EPSTEIN SERVICE OF COURT DOCUMENTS - 502009CA040800XXXXMBAG (File #: 291874). |
| 6231464_00011187 | 00320 | EMAIL | 11/4/2013 | 02:23:55 PM | Tonja Haddad Coleman [redacted] | Darren Indyke [redacted]; Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | FW: EDWARDS ADV. EPSTEIN- -SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00011304 | 00321 | EMAIL | 1/6/2014 | 05:08:24 PM | Tonja Haddad Coleman [redacted] | Jack Goldberger [redacted] jeevacation@gmail.com; [redacted] | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Witness and Exhibit List | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00011305 | 00322 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Revised Epstein Trial Exhibit and Witness list addresses-1-1.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00011341 | 00323 | EMAIL | 1/16/2014 | 06:22:54 PM | [redacted] | jeevacation@gmail.com; [redacted] | | | Brewer, Chester* | Summare of M.SJ | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing final draft of motion in Rothstein litigation. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00011342 | 00324 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Agnifilio, Marc*; Anderson, Kristein*; Ard, Seth*; Arffa, Allan*; Berard Rockenbach, Kara*; Berk, Blair*; Beskardes, Arda*; Black, Roy*; Blum, William* | Summary.M.SJ.1.16.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Rothstein litigation. |
| 6231464_00011370 | 00325 | EMAIL | 1/26/2014 | 05:59:02 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg [redacted] | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Filing for Jane Does #1 and #2 v. USA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing materials related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00011372 | 00326 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | DE_85-1_SupplementalAuthori ty-3633.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing materials related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00011374 | 00327 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | DE_85SupplementalAut hority-3634.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing materials related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00011379 | 00328 | EMAIL | 1/31/2014 | 07:44:52 PM | [redacted] | jeevacation@gmail.com; [redacted] | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing proposed Order granting Epstein's Motion for Summary Judgment in Epstein v. Rothstein and Edwards. |
| 6231464_00011380 | 00329 | ATTACHMENT | | | | | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | O.SJ.2.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to proposed Order granting Epstein's Motion for Summary Judgment in Epstein v. Rothstein and Edwards. |
| 6231464_00011398 | 00330 | EMAIL | 2/6/2014 | 07:07:07 PM | Tonja Haddad Coleman [redacted] | [redacted] jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | FW: EDWARDS, ADV. EPSTEIN--SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Other materials for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00011401 | 00331 | EMAIL | 2/7/2014 | 07:48:14 PM | Tonja Haddad Coleman [redacted] | Darren Indyke [redacted]; Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger [redacted] | | | Brewer, Chester*; Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Fwd: EDWARDS ADV. EPSTEIN--SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding EDWARDS ADV. EPSTEIN--SERVICE OF COURT DOCUMENTS - 502009CA040800XXXXMBAG (File #: 291874). |
| 6231464_00011650 | 00332 | EMAIL | 5/6/2014 | 09:09:15 PM | Martin G. Weinberg [redacted] | Richard Strafer [redacted] jeevacation@gmail.com; [redacted] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Strafer, Richard*; Weinberg, Martin* | Fw: Activity in Case 9:08- cv-80736-KAM Doe v. United States of America Notice (Other) | Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication regarding litigation strategy in light of plaintiffs' filing in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00011652 | 00333 | EMAIL | 5/7/2014 | 01:15:00 AM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Strafer, Richard*; Weinberg, Martin* | Fw: Activity in Case 9:08- cv-80736-KAM Doe v. United States of America Notice (Other) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 9:08-cv-80736-KAM, USDC (S.D.Fla.). |
| 6231464_00011661 | 00334 | EMAIL | 5/17/2014 | 04:04:46 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; [redacted] Martin Weinberg [redacted] | | | Indyke, Darren*; Weinberg, Martin* | CONFIDENTIAL - SUPPORTIVE DOCUMENTS ATTACHED | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00011772 | 00335 | EMAIL | 4/11/2012 | 07:16:12 PM | Joseph L. Ackerman, Jr. [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; Darren K. Indyke [REDACTED] | CHRISTOPHER E. KNIGHT [REDACTED] | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris* | Epstein v. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to Epstein v. Rothstein and Edwards. |
| 6231464_00011773 | 00336 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris* | MOTION08-to compel mediation-HSG.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to related to Epstein v. Rothstein and Edwards. |
| 6231464_00011802 | 00337 | EMAIL | 4/19/2012 | 06:08:56 PM | Martin Weinberg [REDACTED] | Jeffery Edwards jeevacation@gmail.com; [REDACTED] | | | Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing materials related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00011828 | 00338 | EMAIL | 5/8/2012 | 01:45:19 AM | Darren Indyke [REDACTED] | Tonja Haddad Coleman [REDACTED] | Jeffrey Epstein jeevacation@g m ail.com; | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding press reports concerning various ongoing litigation matters. |
| 6231464_00011859 | 00339 | EMAIL | 5/30/2012 | 08:10:32 PM | Tonja Haddad Coleman [REDACTED] | Darren Indyke [REDACTED] Jeffrey Epstein jeevacation@gmail.com; | [REDACTED] Fred Haddad [REDACTED] Lilly Ann Sanchez [REDACTED] | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren*; Sanchez, Lilly Ann* | Amended Motion re: Rothstein Depos | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Epstein v. Rothstein and Bradley. |
| 6231464_00011860 | 00340 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Amended Motion to Compel.PDF | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Bradley,. |
| 6231464_00011877 | 00341 | EMAIL | 6/7/2012 | 03:54:42 PM | Tonja Haddad Coleman [REDACTED] | [REDACTED] Darren Indyke [REDACTED] jeevacation@gmail.com; | Debbie Fein [REDACTED] Lilly Ann Sanchez [REDACTED] | | Haddad Coleman, Tonja*; Indyke, Darren*; Sanchez, Lilly Ann* | ROUGH Draft- Answer and Affirmative Defenses | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a draft of Answer in ongoing litigation: Epstein v. Rothstein and Bradley, No:502009CA040800XXXXMBAG Circuit Court Palm Beach County, Florida. |
| 6231464_00011878 | 00342 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Epstein Answer and Affirmative Defenses.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Draft answer in ongoing litigation Epstein v. Rothstein and Bradley, No:502009CA040800XXXXMBAG Circuit Court Palm Beach County, Florida. |
| 6231464_00011886 | 00343 | EMAIL | 6/8/2012 | 08:44:26 PM | Darren Indyke [REDACTED] | Tonja Haddad Coleman [REDACTED] | Jeffrey Epstein jeevacation@g m ail.com; | | Haddad Coleman, Tonja*; Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding providing legal advice regarding draft answer in ongoing litigation Epstein v. Rothstein and Bradley, No:502009CA040800XXXXMBAG Circuit Court Palm Beach County, Florida. |
| 6231464_00011887 | 00344 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI Comments to Epstein Answer and Affirmative Defenses.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to draft answer in ongoing litigation Epstein v. Rothstein and Bradley, No:502009CA040800XXXXMBAG Circuit Court Palm Beach County, Florida. |
| 6231464_00011889 | 00345 | EMAIL | 6/11/2012 | 03:30:52 PM | Tonja Haddad Coleman [REDACTED] | Darren Indyke [REDACTED] Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | Comments to your comments on the Answer and Aff Defenses | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein and Bradley. |
| 6231464_00011890 | 00346 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja*; Indyke, Darren* | Civil Theft Statute.rtf | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to regarding Epstein v. Rothstein and Bradley and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00011891 | 00347 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja*; Indyke, Darren* | DKI Comments to Epstein Answer and Affirmative Defenses.doc | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Bradley and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00011897 | 00348 | EMAIL | 6/12/2012 | 08:53:58 PM | Jackie Perczek [REDACTED] | Darren Indyke [REDACTED] Martin Weinberg [REDACTED] Roy Black [REDACTED] Tonja Haddad [REDACTED]; Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Haddad Coleman, Tonja*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Fwd: EPSTEIN - DE 178 - Jane Doe #1 and Jane Doe #2's Response to Motion to Strike Notice of Supplemental Authority | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing strategy surrounding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00011898 | 00349 | ATTACHMENT | | | | | | | Black, Roy*; Haddad Coleman, Tonja*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | DE 178 - Jane Doe #1 and Jane Doe #2's Response to Motion to Strike Notice of Supplemental Authority.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy surrounding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00011948 | 00350 | EMAIL | 6/28/2012 | 02:33:28 PM | Tonja Haddad Coleman [redacted] | Darren Indyke [redacted] Jeffrey Epstein jeevacation@gmail.com; | Jack Goldberger [redacted] | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Motion to Strike Edwards' Motion to Compel | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared in anticipation of litigation related to the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00011949 | 00351 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Strike Motion to Compel.PDF | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00012098 | 00352 | EMAIL | 12/6/2012 | 08:41:14 PM | Jackie Perczek [redacted] | jeevacation@gmail.com; [redacted] Darren Indyke [redacted] Roy Black [redacted] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Filing in Doe v. USAO | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing motions to review surrounding Doe 1 and Doe 2 v. United States. |
| 6231464_00012178 | 00353 | EMAIL | 1/18/2013 | 02:21:00 AM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: MPO - latest version | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting feedback on draft Motion in ongoing litigation: Epstein v. Rothstein and Bradley. |
| 6231464_00012179 | 00354 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | JE_MPO_1_17[4].docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00012352 | 00355 | EMAIL | 3/14/2013 | 08:42:59 PM | Jackie Perczek [redacted] | Martin Weinberg [redacted] Roy Black [redacted] Darren Indyke [redacted] jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | DE 183 - Jane Doe -- Motion to Compel Production of Court- Ordered Discovery | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States. |
| 6231464_00012803 | 00356 | EMAIL | 10/6/2014 | 10:06:39 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Fw: Activity in Case 9:08- cv-80736-KAM Doe v. United States of America Response/Reply (Other) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding discovery in relation to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00012843 | 00357 | EMAIL | 10/24/2014 | 03:20:06 PM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing motion to review in Doe 1 and Doe 2 v. United States. |
| 6231464_00012874 | 00358 | EMAIL | 11/24/2014 | 09:34:02 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; dkiesc[redacted]; Martin Weinberg[redacted] | | | Indyke, Darren*; Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing motion to review in Doe 1 and Doe 2 v. United States. |
| 6231464_00012881 | 00359 | EMAIL | 12/10/2014 | 05:27:25 PM | Tonja Haddad Coleman [redacted] | Darren Indyke[redacted] Jeffrey Epstein jeevacation@gmail.com; [redacted] Jack Goldberger [redacted] | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Edwards's Article | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Other materials for ongoing litigation related to legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00012934 | 00360 | EMAIL | 1/6/2015 | 01:45:51 AM | Tonja Haddad Coleman [redacted] | Jack Goldberger [redacted] Darren Indyke [redacted] jeffrey E. jeevacation@gmail.com; [redacted] | Jayme Day [redacted] | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | FW: EDWARDS ADV. EPSTEIN--SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00012937 | 00361 | EMAIL | 1/6/2015 | 06:22:06 PM | G Maxwell [redacted] | jeffrey E. jeevacation@gmail.com; Dershowitz, Alan [redacted] | | | Dershowitz, Alan* | The Scarolla transcript of schedule D that most of [redacted] stories are based off that in her own words differs from papers and you can see lawyers leading her and adding information | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell regarding [redacted] transcript in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00012938 | 00362 | ATTACHMENT | | | | | | | Dershowitz, Nathan* | [redacted] Transcript part 1[4].pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to [redacted] transcript in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00012972 | 00363 | EMAIL | 1/21/2015 | 05:44:05 PM | Tonja Haddad Coleman [redacted] | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; [redacted] Darren Indyke [redacted] Jack Goldberger [redacted] | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | FW: EDWARDS ADV. EPSTEIN--SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing motions to review in Edwards v. Epstein. |
| 6231464_00012994 | 00364 | EMAIL | 2/4/2015 | 10:35:01 PM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00013037 | 00365 | EMAIL | 3/20/2015 | 02:07:48 AM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Other materials for ongoing litigation related to response to government filing in Jane Doe #1 and #2 v. US. |
| 6231464_00013039 | 00366 | EMAIL | 3/24/2015 | 07:48:22 PM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Weinberg, Martin* | Latest Filings | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00013049 | 00367 | EMAIL | 4/4/2015 | 03:21:55 AM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Weinberg, Martin* | Fw: Activity in Case 9:08- cv-80736-KAM Doe v. United States of America Response/Reply (Other) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding Doe v. United States of America. |
| 6231464_00013158 | 00368 | EMAIL | 5/27/2015 | 01:40:42 PM | Gregory L. Poe [redacted] | jeffrey E. jeevacation@gmail.com; Darren Indyke [redacted] | | | Indyke, Darren*; Poe, Gregory* | Privileged & Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00013159 | 00369 | ATTACHMENT | | | | | | | Poe, Gregory* | CVRA Memorandum -- JE (05.26.15).pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Does v. United States. |
| 6231464_00013231 | 00370 | EMAIL | 7/20/2015 | 09:18:13 PM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | attorney-client privilege | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding litigation strategies in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00013263 | 00371 | EMAIL | 8/4/2015 | 03:38:17 AM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding privilege log in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00013264 | 00372 | ATTACHMENT | | | | | | | Weinberg, Martin* | 3771 - DKT 338-1 - 3d Supp Privilege Log.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to the Jane Doe1 and Jane Doe 2 matters. |
| 6231464_00013265 | 00373 | ATTACHMENT | | | | | | | Weinberg, Martin* | 3771 - DKT 338 - Notice of 3d Supp Privilege Log+.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to the Jane Doe 1 and Jane Doe 2 matters. |
| 6231464_00013321 | 00374 | EMAIL | 10/18/2016 | 08:08:31 PM | Tonja Haddad Coleman [redacted] | Darren Indyke [redacted] ; Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja* | Fwd: SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) - Fact Witness Interrogatories to Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00013330 | 00375 | EMAIL | 10/26/2016 | 07:45:04 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja* | Fwd: Objections to Rogs | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00013331 | 00376 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | 2016 Objections to Fact Witness Discovery.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00013472 | 00377 | EMAIL | 1/23/2017 | 08:38:34 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: JE Case List - NEW UPDATES | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00013529 | 00378 | EMAIL | 2/17/2017 | 03:05:21 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Common interest | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding updated witness list for litigation in connection with representation in Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y). |
| 6231464_00013642 | 00379 | EMAIL | 3/14/2017 | 10:05:21 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Goldberger, Jack*; Homan, Kimberly*; Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing discussion of litigation strategy in v. Maxwell. |
| 6231464_00013643 | 00380 | ATTACHMENT | | | | | | | Weinberg, Martin* | 2017-03-14 Plaintiff's Response to J. Epstein Mtn to Quash Subpoena.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to motion in Virginia L. Giuffre v. Ghislaine Maxwell, 15-CV-07433-RWS (S.D.N.Y.). |
| 6231464_00013648 | 00381 | EMAIL | 3/16/2017 | 09:33:17 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Fw: epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Motion to Quash in Epstein v. Rothstein. |
| 6231464_00013649 | 00382 | ATTACHMENT | | | | | | | Goldberger, Jack* | reply re motion to quash 2.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to motion in Virginia L. Giuffre v. Ghislaine Maxwell, 15-CV-07433-RWS (S.D.N.Y.). |
| 6231464_00013650 | 00383 | EMAIL | 3/17/2017 | 05:38:29 PM | Martin Weinberg | Jack Goldberger Darren Indyke Martin G. Weinberg ; Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Fw: epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding review of Motion to Quash in v. Maxwell. |
| 6231464_00013651 | 00384 | ATTACHMENT | | | | | | | Weinberg, Martin* | reply re motion to quash 3.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00013741 | 00385 | EMAIL | 4/4/2017 | 11:47:54 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Jane Doe 43 -- Revised 26(f) draft | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding information to render legal advice regarding an ongoing litigation related to v. Maxwell. |
| 6231464_00013742 | 00386 | ATTACHMENT | | | | | | | Miller, Michael* | Jnt_Rule_26(f)_Report (3)_1.DOC | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Motion prepared for ongoing litigation related to information to render legal advice regarding an ongoing litigation related to v. Maxwell and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00013796 | 00387 | EMAIL | 5/18/2017 | 03:22:46 PM | Miller, Michael | Darren Indyke jeffrey E. (jeevacation@gmail.com) jeevacation@gmail.com; | Chu, Justin | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | Epstein - Court Conference | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Motion prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, et. Al. |
| 6231464_00013827 | 00388 | EMAIL | 5/30/2017 | 02:13:34 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding review of Motion for Summary Judgment in Epstein v. Rothstein and Edwards. |
| 6231464_00013828 | 00389 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Epstein Renewed Motion for Summary Judgment.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Summary Judgment in Epstein v. Rothstein and Edwards. |
| 6231464_00013836 | 00390 | EMAIL | 6/6/2017 | 10:24:25 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | Fw: Activity in Case 9:08- cv-80736-KAM Doe v. United States of America Response/Reply (Other) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication reflecting legal advice regarding review of Response to Statement of Undisputed Facts in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00013838 | 00391 | EMAIL | 6/6/2017 | 10:26:05 PM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding opposing party's Opposition to Summary Judgment in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00013839 | 00392 | ATTACHMENT | | | | | | | Weinberg, Martin* | DKT 408 = Opposition to SJ.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding opposing party's Opposition to Summary Judgment in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00013890 | 00393 | EMAIL | 7/13/2017 | 10:49:29 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Epstein - Motion to Dismiss | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal advice regarding Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00013891 | 00394 | ATTACHMENT | | | | | | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | Memorandum of Law.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 43 v. Epstein et. all 17 Civ 616 (JGK). |
| 6231464_00014008 | 00395 | EMAIL | 9/18/2017 | 06:16:46 PM | Darren Indyke [redacted] | Tonja Haddad Coleman [redacted] | Jeffrey Epstein jeevacation@g m ail.com; | | Haddad Coleman, Tonja*; Indyke, Darren* | Fwd: Epstein v. Edwards et al. SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication reflecting legal advice regarding Epstein v. Edwards et al. |
| 6231464_00014029 | 00396 | EMAIL | 9/26/2017 | 08:51:29 PM | Darren Indyke [redacted] | Tonja Haddad Coleman [redacted] | jgoldberger Goldberger [redacted] Jeffrey Epstein jeevacation@g m | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: Rough start to Motion | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a draft motion in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00014030 | 00397 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI's comments to Motion to Continue.doc | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Edwards. |
| 6231464_00014031 | 00398 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja*; Indyke, Darren* | Untitled attachment 485788.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to Edwards v. Epstein. |
| 6231464_00014036 | 00399 | EMAIL | 9/27/2017 | 04:42:29 PM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice in relation to draft Motion to Temporarily Stay regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00014037 | 00400 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Epstein - Motion to Temporarily Stay Proceedings - v.12_clean.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to a draft Motion to Temporarily Stay regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00014038 | 00401 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Exhibit 1 - Article.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to a draft Motion to Temporarily Stay regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00014039 | 00402 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Exhibit 2 - Scarola Email.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to a draft Motion to Temporarily Stay regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00014057 | 00403 | EMAIL | 9/29/2017 | 02:32:19 PM | Tonja Haddad Coleman [redacted] | Darren Indyke [redacted] Jack Goldberger [redacted] | Jeffrey Epstein jeevacation@g m ail.com; | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | RE: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing update on litigation, Epstein v. Edwards et al. |
| 6231464_00014058 | 00404 | ATTACHMENT | | | | | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Tonja's edits to Motion to Stay Proceeding.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00014060 | 00405 | EMAIL | 10/5/2017 | 05:17:47 PM | Tonja Haddad Coleman [redacted] | Darren Indyke [redacted] effrey E. jeevacation@gmail.com; [redacted] ; Jack Goldberger [redacted] | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Revised Motion | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft of Motion for Sanctions in Epstein v. Rothstein and Edwards. |
| 6231464_00014061 | 00406 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Revised Motion for Sanctions Violation of Settlement Agreement.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Sanctions in Epstein v. Rothstein and Edwards. |
| 6231464_00014062 | 00407 | EMAIL | 10/5/2017 | 06:15:10 PM | Tonja Haddad Coleman [redacted] | jeffrey E. jeevacation@gmail.com; [redacted] Jack Goldberger [redacted] | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Final | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting approval to file motion regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00014063 | 00408 | ATTACHMENT | | | | | | | Indyke, Darren* | Revised Motion for Sanctions Violation of Settlement Agreement.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00014086 | 00409 | EMAIL | 10/11/2017 | 10:24:31 PM | Tonja Haddad Coleman [redacted] | [redacted] | jeevacation@g m ail.com; [redacted] | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | RE: Motion to Disqualify | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Response to Motion to Strike in Epstein v. Rothstein and Edwards. |
| 6231464_00014087 | 00410 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Response to Motion to Strike Affodavit.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to response to Motion to Strike in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00014130 | 00411 | EMAIL | 11/14/2017 | 08:55:58 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding alternative service motion in the ongoing legal proceedings in Jane Doe 43 v. Jeffrey Epstein et al., 17-Civ-00616 JGK (S.D.N.Y.). |
| 6231464_00014173 | 00412 | EMAIL | 12/11/2017 | 09:43:32 PM | Scott J. Link [redacted] | jeffrey E. jeevacation@gmail.com; | [redacted] ; | | Indyke, Darren*; Link, Scott* | Fwd: Epstein v. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00014174 | 00413 | ATTACHMENT | | | | | | | Indyke, Darren* | Proposed Order - Settlement Amounts.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding proposed order for ongoing litigation in the matter of Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009-CA-040800-XXXXMBAG. |
| 6231464_00014176 | 00414 | ATTACHMENT | | | | | | | Indyke, Darren*; Link, Scott* | Settlement Excerpts.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal advice concerning materials produced in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00014208 | 00415 | EMAIL | 1/8/2018 | 04:56:52 PM | Scott J. Link [redacted] | jeffrey E. jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Link, Scott* | Drafts for approval | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting review of draft motions for approval in Epstein v. Edwards. |
| 6231464_00014209 | 00416 | ATTACHMENT | | | | | | | Link, Scott* | Response in Opposition to Edwards' Motion for Protective Order Re[redacted] Deposition and Motion to Compel Testimony.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to draft motion for approval in Epstein v. Edwards. |
| 6231464_00014211 | 00417 | ATTACHMENT | | | | | | | Link, Scott* | Motion to Take Depositions KBR_.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to draft motion for approval in Epstein v. Edwards. |
| 6231464_00014213 | 00418 | ATTACHMENT | | | | | | | Link, Scott* | Response to Edwards Supplemental MIL 1.8.18[redacted] .docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to draft motion for approval in Epstein v. Edwards. |
| 6231464_00014215 | 00419 | ATTACHMENT | | | | | | | Link, Scott* | Motion to Strike Dr. Bernard Jansen KBR.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to draft motion for approval in Epstein v. Edwards. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00014217 | 00420 | ATTACHMENT | | | | | | | Link, Scott* | Subpoena Duces Tecum for Trial - [REDACTED] docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to draft subpoena for approval in Epstein v. Edwards. |
| 6231464_00014259 | 00421 | EMAIL | 2/25/2018 | 06:46:43 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] [REDACTED] ; | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding actual legal proceeding related to Jane Doe v. USA, 08-80736-Civ.-KAM (S.D. Fla.). |
| 6231464_00014282 | 00422 | EMAIL | 3/7/2018 | 05:17:29 PM | Scott J. Link [REDACTED] | jeffrey E. jeevacation@gmail.com; [REDACTED] [REDACTED] | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Epstein's Response to Edwards' Motion to Strike Untimely Supplemental Exhibits | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding information to render legal advice regarding an ongoing litigation related to Edwards v. Epstein. |
| 6231464_00014283 | 00423 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Epstein's Response to Edwards' Motion to Strike Untimely Supplemental Exhibits.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Edwards v. Epstein. |
| 6231464_00014285 | 00424 | EMAIL | 3/7/2018 | 05:46:45 PM | Darren Indyke [REDACTED] | Scott Link [REDACTED] | Darren Indyke [REDACTED] [REDACTED] ; Jeffrey Epstein jeevacation@gm ail.com; | | Link, Scott* | Re: Epstein's Response to Edwards' Motion to Strike Untimely Supplemental Exhibits | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50 2009 CA 040800XXXXMBAG, 15th Judicial Cir. (Palm Beach County, Fla.). |
| 6231464_00014286 | 00425 | ATTACHMENT | | | | | | | Link, Scott* | DKI additional comments to Epstein's Response to Edwards' Motion to Strike Untimely Supplemental Exhibits.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to actual legal proceeding related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50 2009 CA 040800XXXXMBAG, 15th Judicial Cir. (Palm Beach County, Fla.). |
| 6231464_00014287 | 00426 | ATTACHMENT | | | | | | | Link, Scott* | Untitled attachment 528991.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50 2009 CA 040800XXXXMBAG, 15th Judicial Cir., (Palm Beach County, Fla.). |
| 6231464_00014288 | 00427 | EMAIL | 3/7/2018 | 06:43:00 PM | Scott J. Link [REDACTED] | jeffrey E. jeevacation@gmail.com; [REDACTED] [REDACTED] | | | Link, Scott* | Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00014289 | 00428 | ATTACHMENT | | | | | | | Link, Scott* | Epstein's Response to Edwards' Motion to Strike Untimely Supplemental Exhibits.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00014291 | 00429 | ATTACHMENT | | | | | | | Link, Scott* | 2018-3-7 Notice of Filing Affidavit of Timothy Chinaris.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00014293 | 00430 | ATTACHMENT | | | | | | | Link, Scott* | 2018-3-7 Notice of Filing Affidavit of T. Campbell.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00014354 | 00431 | EMAIL | 4/3/2018 | 06:19:29 PM | Scott J. Link [REDACTED] | jeffrey E. jeevacation@gmail.com; [REDACTED] | | | Indyke, Darren*; Link, Scott* | Motion to Strike References to Alleged Content of Privileged Material.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information regarding a motion in Epstein v. Rothstein. |
| 6231464_00014355 | 00432 | ATTACHMENT | | | | | | | Indyke, Darren*; Link, Scott* | Motion to Strike References to Alleged Content of Privileged Material.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to a motion to strike in Epstein v. Rothstein. |
| 6231464_00014615 | 00433 | EMAIL | 2/1/2016 | 11:56:37 PM | Martin G. Weinberg [REDACTED] | jeevacation@gmail.com; [REDACTED] | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding Doe 1 and Doe 2 v. United States and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00014616 | 00434 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | 3771 - DKT 359 - Govt Opp to Discovery and Withdrawal of Complicity Claim.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Doe 1 and Doe 2 v. United States. |
| 6231464_00014627 | 00435 | EMAIL | 2/10/2016 | 09:30:58 PM | Martin G. Weinberg [REDACTED] | jeevacation@gmail.com; [REDACTED] | | | Indyke, Darren*; Weinberg, Martin* | Fw: common interest agreement | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein who discuss Counsel for Alan Dershowitz's comments regarding Edwards v. Dershowitz. |

| 6231464_00014628 | 00436 | ATTACHMENT | | | | | | | Weinberg, Martin* | 2016-02-08 - ███ Response to Dershowitz's Motion to Provide Deposition to Prosecutors.pdf | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding opposition to motion in Bradley J. Edwards and Paul G. Cassell, CACE 15-000072, 17th Judicial Cir. (Broward County, Fla.). |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00014629 | 00437 | ATTACHMENT | | | | | | | Weinberg, Martin* | 2016-02-10 - Dershowitz Opposition to ███ Supplemental Motion to Strike and for Sanctions.pdf | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding opposition to motion in Bradley J. Edwards and Paul G. Cassell, CACE 15-000072, 17th Judicial Cir. (Broward County, Fla.). |
| 6231464_00014666 | 00438 | EMAIL | 3/23/2016 | 10:28:07 PM | Martin G. Weinberg ███ | jeevacation@gmail.com; ███ | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00014667 | 00439 | ATTACHMENT | | | | | | | Weinberg, Martin* | Epstein Does Opposition to Govt Motion to Dismiss.pdf | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing hand written comments on motion regarding Doe 1 and Doe 2 v. United States and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00014757 | 00440 | EMAIL | 6/13/2016 | 02:50:20 PM | Darren Indyke ███ | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding motions filed in ███ v. Ghislaine Maxwell. |
| 6231464_00014767 | 00441 | EMAIL | 6/20/2016 | 08:39:03 PM | Darren Indyke ███ | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Poe, Gregory* | Fwd: Activity in Case 1:15-cv-07433-RWS Giuffre v. Maxwell Order | Attorney-Client Communication; Common Interest Privilege | Privileged - Redacted | Attorney client communication providing information about filings in ███ v. Maxwell. |
| 6231464_00014772 | 00442 | EMAIL | 6/20/2016 | 09:08:35 PM | Darren Indyke ███ | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Activity in Case 1:15-cv-07433-RWS Giuffre v. Maxwell Order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding ███ v. Maxwell. |
| 6231464_00015179 | 00443 | EMAIL | 8/29/2018 | 11:39:16 PM | Scott J. Link ███ | jeffrey E. jeevacation@gmail.com; | ███ ; | | Indyke, Darren*; Link, Scott* | Fwd: [JUNK]RE: Epstein Intervenor-Victims Position - Epstein Deposition on October 10? FW Deposition on October 11? | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding deposition schedule. |
| 6231464_00015184 | 00444 | EMAIL | 9/4/2018 | 03:11:46 PM | Scott J. Link ███ | jeffrey E. jeevacation@gmail.com; | ███ ; | | Indyke, Darren*; Link, Scott* | BR-Motion to Strike Intervenors ███ and Jane Doe's Damages for Lack of Standing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding a draft filing in connection with In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00015185 | 00445 | ATTACHMENT | | | | | | | Link, Scott* | BR-Motion to Strike Intervenors ███ and Jane Doe's Damages for Lack of Standing.DOCX | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00015198 | 00446 | EMAIL | 9/11/2018 | 01:03:45 PM | Scott J. Link ███ | jeffrey E. jeevacation@gmail.com; | ███ ; | | Indyke, Darren*; Link, Scott* | Victims Response to MTC and Request for IME | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting review of motions in connection with In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00015199 | 00447 | ATTACHMENT | | | | | | | Indyke, Darren*; Link, Scott* | Victims Response to MTC and Request for IME PDF.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00015209 | 00448 | EMAIL | 9/25/2018 | 09:49:37 PM | Scott J. Link ███ | jeffrey E. jeevacation@gmail.com; | ███ ; | | Indyke, Darren*; Link, Scott* | to Howard Tescher - Mediation Summary. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00015210 | 00449 | ATTACHMENT | | | | | | | Link, Scott* | to Howard Tescher - Mediation Summary.DOCX | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information about Tescher Mediation. |
| 6231464_00015268 | 00450 | EMAIL | 10/23/2018 | 08:36:50 PM | Darren Indyke ███ | jeevacation@gmail.com; | Darren Indyke ███ ; | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing information regarding hearing in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 502009CA040800XXXXMBAG. |
| 6231464_00015269 | 00451 | ATTACHMENT | | | | | | | Indyke, Darren* | 2018-3-8 Hearing Transcript - Afternoon - MINI copy.pdf | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing information regarding hearing in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 502009CA040800XXXXMBAG. |
| 6231464_00015318 | 00452 | EMAIL | 11/14/2018 | 05:07:46 PM | Scott J. Link ███ | E. jeffrey jeevacation@gmail.com; | | | Link, Scott* | 20C8699.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information needed to provide legal advice in the matter of Jeffrey Epstein v. Scott Rothstein, et al. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00015319 | 00453 | ATTACHMENT | | | | | | | Link, Scott* | 20C8699.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 502009CA040800XXXXMBAG. |
| 6231464_00015327 | 00454 | EMAIL | 11/20/2018 | 06:08:11 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Fwd: to send to Darren | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding legal strategy in the matter of Jeffrey Epstein v. Scott Rothstein, et al. |
| 6231464_00015328 | 00455 | ATTACHMENT | | | | | | | Indyke, Darren* | Notice of Dismissal - Counterclaim.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein, et al. |
| 6231464_00015330 | 00456 | ATTACHMENT | | | | | | | Indyke, Darren* | Notice of Dismissal - Bankruptcy_.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to the matter of Rothstein Rosenfeldt Adler, P.A., 09-34-RBR. |
| 6231464_00015332 | 00457 | ATTACHMENT | | | | | | | Indyke, Darren* | Settlement Agreement and Release__.DOC | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Memorandum prepared for ongoing litigation related to the matter of Rothstein Rosenfeldt Adler, P.A., 09-34-RBR. |
| 6231464_00015538 | 00458 | EMAIL | 2/7/2019 | 02:50:45 PM | Martin Weinberg | Martin Weinberg Darren Indyke J jeevacation@gmail.com; | | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00015579 | 00459 | EMAIL | 2/24/2019 | 04:40:33 AM | | jeevacation@gmail.com; | | | Schoen, David* | Fwd: Email:18 USCS _ 3771 | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication providing legal advice in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00015599 | 00460 | EMAIL | 2/28/2019 | 03:55:32 PM | | jeevacation@gmail.com; | ; | | Indyke, Darren*; Schoen, David* | Fwd: Email:Article_ Criminal Enforcement Redundancy_ Oversight of. (6th of 7) [Privileged - Redacted] | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing LexisNexis research for Epstein litigation. |
| 6231464_00016016 | 00461 | EMAIL | 4/17/2019 | 01:14:10 AM | | jeevacation@gmail.com; | | | Schoen, David* | Re: Mr. Epstein/Dershowitz | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding Communication regarding litigation with |
| 6231464_00019631 | 00462 | EMAIL | 5/14/2019 | 04:11:55 PM | Martin G. Weinberg | Roy Black Jackie Perczek ; J jeevacation@gmail.com; | | | Black, Roy*; Perczek, Jacqueline*; Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting materials for strategy post Doe 1 and Doe 2 v. United States. |
| 6231464_00019636 | 00463 | EMAIL | 5/16/2019 | 07:44:43 PM | Martin G. Weinberg | Roy Black .com; J jeevacation@gmail.com; | Jackie Perczek | | Black, Roy*; Perczek, Jacqueline*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding affidavit in relation to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736, USDC (S.D.Fla.). |
| 6231464_00020484 | 00464 | EMAIL | 6/9/2019 | 03:28:59 PM | Jackie Perczek | J jeevacation@gmail.com; Martin Weinberg Roy Black Darren Indyke ; Scott | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott* | RE: EPSTEIN -- Privilege logs filed by AUSA Villafana in CVRA case | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding strategy surrounding Doe 1 and Doe 2 v. United States. |
| 6231464_00020505 | 00465 | EMAIL | 6/13/2019 | 02:58:55 PM | Martin G. Weinberg | Scott Srebnick jeevacation@gmail.com; ; Jackie Perczek ; Darren Indyke | Martin Weinberg | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | ATTORNEY CLIENT AND CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the matter of Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00020506 | 00466 | ATTACHMENT | | | | | | | Weinberg, Martin* | Privilege Log CVRA Case 6-23-2015.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to PLOG for the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00020507 | 00467 | ATTACHMENT | | | | | | | Weinberg, Martin* | Epstein's Brief on the Merits (6-12-19) (10pm).docx MGW EDITS.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to draft of Brief in ongoing litigation: Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00020583 | 00468 | EMAIL | 6/20/2019 | 07:28:24 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] [REDACTED] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Notes to draft regarding Brief in ongoing litigation: JD1 and JD2 vs. JEE; UNITED STATES DISTRICT COURTSOUTHERN DISTRICT OF FLORIDA 08-80736-CIV-MARRA. |
| 6231464_00020584 | 00469 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI Thoughs Regarding 6-19-19 Version of CVRA Remedies Brief.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Draft of Brief regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00020586 | 00470 | EMAIL | 6/21/2019 | 08:06:16 PM | Scott Srebnick [REDACTED] | Martin G. Weinberg [REDACTED] [REDACTED] Jackie Perczek [REDACTED]; Darren Indyke [REDACTED] jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Revised draft as of 6/21/19, 345pm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing notes regarding a brief in ongoing litigation: Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00020587 | 00471 | ATTACHMENT | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (6-21-19 4pm).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00020588 | 00472 | ATTACHMENT | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (6-21-19 4pm).docx.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00020590 | 00473 | EMAIL | 6/26/2019 | 08:12:18 PM | Martin Weinberg [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; Scott Srebnick [REDACTED] Roy Black [REDACTED]; Jackie Perczek [REDACTED] Martin Weinberg [REDACTED] | | | Black, Roy*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing drafts to review in ongoing litigation regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00020591 | 00474 | ATTACHMENT | | | | | | | Lefcourt, Gerald* | 2019-06-21 Declaration of Gerald Lefcourt Final SER-FAF Draft 311 pm.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00020592 | 00475 | ATTACHMENT | | | | | | | Black, Roy*; Perczek, Jacqueline*; Srebnick, Scott*; Starr, Kenneth*; Weinstein, Marc* | Declaration - Draft - KEN STARR.doc-proposedfinal.docx A (1).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to an attorney's declaration concerning the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00020595 | 00476 | EMAIL | 6/29/2019 | 02:37:04 PM | Martin G. Weinberg [REDACTED] | Scott Srebnick [REDACTED] J jeevacation@gmail.com; [REDACTED] Darren Indyke [REDACTED] Martin [REDACTED] | | | Black, Roy*; Indyke, Darren*; Kornspan, Scott*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | FW: EPSTEIN - Scarola comments to the press | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing litigation strategy pertaining to apparent violation of an Order in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00020596 | 00477 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Kornspan, Scott*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | DE 326 - Order Granting Motion to Intervene and Denying Motion for Protective Order.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to apparent violation of an Order in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00020597 | 00478 | EMAIL | 6/30/2019 | 08:04:30 PM | Scott Srebnick [REDACTED] | Martin Weinberg [REDACTED] [REDACTED] Jackie Perczek [REDACTED] J jeevacation@gmail.com; Darren Indyke [REDACTED] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Revised Brief 6/30/19 at 330pm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing edits to brief in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00020598 | 00479 | ATTACHMENT | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (6-30-19 330pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the Jane Doe 1 and Jane Doe 2 matters. |
| 6231464_00020599 | 00480 | ATTACHMENT | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (6-30-19 330pm).pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the Jane Doe 1 and Jane Doe 2 matters. |
| 6231464_00020600 | 00481 | EMAIL | 7/1/2019 | 05:22:57 PM | Scott Srebnick [redacted] | Darren Indyke [redacted] J jeevacation@gmail.com; Martin Weinberg [redacted] Jackie Perczek [redacted] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Revised Draft | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal edits to briefs in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00020601 | 00482 | ATTACHMENT | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (7-1-19, 120pm).docx | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to the Jane Doe 1 and Jane Doe 2 matters. |
| 6231464_00020602 | 00483 | ATTACHMENT | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (7-1-19, 120pm).pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the Jane 1 and Jane 2 matters. |
| 6231464_00020604 | 00484 | EMAIL | 7/2/2019 | 08:03:28 PM | Scott Srebnick [redacted] | Martin Weinberg [redacted] ; Darren Indyke [redacted] Jackie Perczek [redacted] J jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Latest Draft of Brief | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting feedback on draft brief in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00020605 | 00485 | ATTACHMENT | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (7-2-19, 335pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Draft of Brief regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00020606 | 00486 | ATTACHMENT | | | | | | | Black, Roy*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (7-2-19, 335pm).pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00020607 | 00487 | EMAIL | 7/2/2019 | 08:12:15 PM | Scott Srebnick [redacted] | Martin G. Weinberg [redacted] ; Jackie Perczek [redacted] ; J jeevacation@gmail.com; Darren Indyke [redacted] | | | Srebnick, Scott* | USE THIS DRAFT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing edits to legal briefs in in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00020608 | 00488 | ATTACHMENT | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (7-2-19 410pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the Jane Doe 1 and Jane Doe 2 matters. |
| 6231464_00020609 | 00489 | ATTACHMENT | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (7-2-19 410pm).pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the Jane Doe 1 and Jane Doe 2 matters. |
| 6231464_00020616 | 00490 | EMAIL | 1/9/2013 | 08:36:20 PM | Tonja Haddad Coleman [redacted] | Darren Indyke [redacted] Jeffrey Epstein jeevacation@gmail.com; | [redacted] | | Haddad Coleman, Tonja*; Indyke, Darren* | FW: EDWARDS ADV. EPSTEIN--SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice for Epstein v. Edwards et al. |
| 6231464_00020618 | 00491 | EMAIL | 1/9/2013 | 08:40:10 PM | Tonja Haddad Coleman [redacted] | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke [redacted] | | | Haddad Coleman, Tonja*; Indyke, Darren* | FW: EDWARDS ADV. EPSTEIN--SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to Edwards v. Epstein. |
| 6231464_00021076 | 00492 | EMAIL | 5/13/2013 | 06:57:29 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication reflecting legal advice regarding proposals for areas of inquiry for deposition in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00021167 | 00493 | EMAIL | 5/22/2013 | 08:03:20 PM | Tonja Haddad Coleman [redacted] | Darren Indyke [redacted] | Jack Goldberger [redacted] Jeffrey Epstein jeevacation@g m ail.com; [redacted] | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | RE: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal advice related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00021168 | 00494 | ATTACHMENT | | | | | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Motion for Clarification Reconsider Privilege.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00021392 | 00495 | EMAIL | 6/20/2013 | 10:49:54 PM | Darren Indyke [redacted] | Tonja Haddad Coleman [redacted] Jeffrey Epstein JEEvacation@gmail.com; Jack Goldberger [redacted] Fred Haddad [redacted] | | | Haddad Coleman, Tonja* | Fwd: First Round Witness and Exhibit List- URGENT REVIEW NEEDED | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00021393 | 00496 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | DKI COMMENTS TO Epstein Trial Exhibit and Witness list Draft 1.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00021394 | 00497 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja*; Indyke, Darren* | Untitled attachment 95969.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding privilege log in Epstein v. Rothstein and Edwards. |
| 6231464_00021416 | 00498 | EMAIL | 6/29/2013 | 01:52:28 PM | Martin Weinberg [redacted] | Jeffery Edwards jeevacation@gmail.com; | Roy BLACK [redacted] Weingarten, Reid [redacted] | | Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication reflecting legal advice regarding request to unseal government pleadings in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00021437 | 00499 | EMAIL | 7/5/2013 | 09:32:04 PM | Martin Weinberg [redacted] | Jeffery Edwards jeevacation@gmail.com; | [redacted] | | Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication reflecting legal advice regarding review of government pleadings in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00021445 | 00500 | EMAIL | 7/5/2013 | 11:40:09 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; Roy Black [redacted]; Darren Indyke [redacted]; Jay Lefkowitz [redacted] | [redacted] | | Black, Roy*; Homan, Kimberly*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00021446 | 00501 | ATTACHMENT | | | | | | | Black, Roy*; Homan, Kimberly*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | 3771 - DE 127 - Jane Doe response to Govt MTD.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00021450 | 00502 | EMAIL | 7/7/2013 | 09:33:45 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg [redacted] | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin*; Weingarten, Reid* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding settlement discussions. |
| 6231464_00021451 | 00503 | EMAIL | 7/7/2013 | 11:27:34 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin*; Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice related to Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00021452 | 00504 | EMAIL | 7/7/2013 | 11:43:32 PM | Weingarten, Reid █ | jeevacation@gmail.com; | | | Weinberg, Martin*; Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice related to Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00021453 | 00505 | EMAIL | 7/8/2013 | 12:29:32 AM | Martin Weinberg █ | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg █ | | | Weinberg, Martin*; Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice related to Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00021454 | 00506 | EMAIL | 7/8/2013 | 01:50:05 AM | Martin Weinberg █ | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin*; Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice related to Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00021467 | 00507 | EMAIL | 7/12/2013 | 09:40:09 PM | Martin Weinberg █ | Jeffery Edwards jeevacation@gmail.com; | █ Roy BLACK █ █ █ Jackie Perczek █ | | Black, Roy*; Dershowitz, Alan*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00021472 | 00508 | EMAIL | 7/12/2013 | 11:56:33 PM | Martin Weinberg █ | Martin Weinberg █ Jeffery Edwards jeevacation@gmail.com; | Roy BLACK █ █ Jackie Perczek █ Alan Dershowitz █ | | Black, Roy*; Dershowitz, Alan*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing Jane Doe 1 and Jane Doe 2 v. United States, 13-12923, 13-12926, 13-12928. |
| 6231464_00021496 | 00509 | EMAIL | 7/25/2013 | 06:12:17 PM | Martin Weinberg █ | Jeffery Edwards jeevacation@gmail.com; | █ | | Weinberg, Martin* | Fw: Doe v. U.S.: Requests for Admissions | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding actual legal proceeding related to Jane Doe 1 and Jane Doe 2 v. United States of America, 9:08-80736-Civ-Marra (S.D. Fla.). |
| 6231464_00021497 | 00510 | ATTACHMENT | | | | | | | Weinberg, Martin* | Doe_1st_Req4Admissions_to_US.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding request for admissions related to Jane Doe 1 and Jane Doe 2 v. United States of America, 9:08-80736-Civ-Marra (S.D. Fla.). |
| 6231464_00021499 | 00511 | EMAIL | 7/31/2013 | 01:50:50 AM | Martin Weinberg █ | Jeffrey Epstein jeevacation@gmail.com; Roy Black █; Weingarten, Reid █ Darren Indyke █ | █ | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00021500 | 00512 | EMAIL | 7/31/2013 | 02:02:01 AM | Martin Weinberg █ | Jeffrey Epstein jeevacation@gmail.com; | █ | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Jane Doe v. USA, 08-80736-Civ.-KAM (S.D. Fla.). |
| 6231464_00021530 | 00513 | EMAIL | 8/1/2013 | 08:02:55 PM | Martin Weinberg █ | Jeffery Edwards jeevacation@gmail.com; | Roy BLACK █ █ █ Jackie Perczek █ | | Black, Roy*; Homan, Kimberly*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Jane Doe 1 and Jane Doe 2 v. United States of America, 9:08-cv-80736-Civ Marra (S. D. Fla.). |
| 6231464_00021558 | 00514 | EMAIL | 8/15/2013 | 11:13:17 PM | Martin Weinberg █ | Jeffery Edwards jeevacation@gmail.com; | █ | | Indyke, Darren*; Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding government response to ongoing legal proceeding in the matter of Jane Doe 1 and Jane Doe 2 v. USA, 08-80736-Civ-Marra (S.D. Fla.). |
| 6231464_00021559 | 00515 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | 3771 - Govt Reply regarding its relevance objections.pdf | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00021560 | 00516 | EMAIL | 8/17/2013 | 01:54:59 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; Weingarten, Reid [redacted] Roy Black [redacted] | [redacted] | | Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00021561 | 00517 | ATTACHMENT | 8/17/2013 | 01:43:43 PM | Saved by Windows Internet Explorer 8 | | | | Weinberg, Martin* | Abuse Victims Want Case Reopened | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00021590 | 00518 | EMAIL | 8/20/2013 | 03:39:13 PM | Darren Indyke [redacted] | Tonja Haddad Coleman [redacted] Debbie Fein [redacted] Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger [redacted] Fred Haddad [redacted] | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Edwards v. Epstein. |
| 6231464_00021591 | 00519 | ATTACHMENT | | | | | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | 3860_001-2.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to Edwards v. Epstein. |
| 6231464_00021592 | 00520 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja*; Indyke, Darren* | Untitled attachment 102376.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Edwards v. Epstein. |
| 6231464_00021643 | 00521 | EMAIL | 9/4/2013 | 01:52:45 AM | Martin Weinberg [redacted] | Jeffery Edwards jeevacation@gmail.com; | [redacted] Roy BLACK [redacted] Jackie Perczek [redacted] | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. USA, 08-80736 Civ-Marra (S.D. Fla.). |
| 6231464_00021647 | 00522 | EMAIL | 9/4/2013 | 02:31:51 AM | Martin Weinberg [redacted] | Jeffery Edwards jeevacation@gmail.com; | Roy BLACK [redacted] | | Black, Roy*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication reflecting legal advice regarding additional government pleadings in the matter of Jane Doe 1 and Jane Doe 2 v. USA, 08-80736 Civ-MARRA (S.D.N.Y.). |
| 6231464_00021716 | 00523 | EMAIL | 10/28/2013 | 01:56:52 PM | Martin Weinberg [redacted] | Jeffery Edwards jeevacation@gmail.com; Roy BLACK [redacted] Jackie Perczek [redacted] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding recent developments in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00021901 | 00524 | EMAIL | 4/2/2010 | 02:23:13 PM | [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Cadwell, Jessica* | FW: Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding strategy surrounding Doe 1 and Doe 2 v. United States. |
| 6231464_00021913 | 00525 | EMAIL | 10/1/2010 | 07:09:46 PM | Martin Weinberg [redacted] | Jeffery Edwards jeevacation@gmail.com; | [redacted] | | Indyke, Darren*; Thacker, Stephanie*; Weinberg, Martin* | Fw: SORNA Letter | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding SORNA requirements. |
| 6231464_00021944 | 00526 | EMAIL | 12/27/2010 | 10:03:07 PM | Joseph L. Ackerman, Jr. [redacted] | CHRISTOPHER E. KNIGHT [redacted] Lilly Ann Sanchez [redacted] Darren Indyke [redacted] | Jeevacation@gmail.com; | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | FW: Attached Image | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Doe v. Epstein, et al. |
| 6231464_00021981 | 00527 | EMAIL | 2/4/2011 | 06:00:53 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Epstein. Edwards re Logs | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication requesting information needed to provide legal advice regarding Epstein v. Edwards et al. |
| 6231464_00021983 | 00528 | EMAIL | 2/4/2011 | 06:53:11 PM | Lilly Ann Sanchez [redacted] | Darren Indyke [redacted] jeevacation@gmail.com; Weinberg, Martin [redacted] | | | Indyke, Darren*; Sanchez, Lilly Ann*; Weinberg, Martin* | FW: Epstein. Edwards re Logs | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to Edwards v. Epstein. |
| 6231464_00021992 | 00529 | EMAIL | 2/16/2011 | 09:18:46 PM | Lilly Ann Sanchez [redacted] | jeevacation@gmail.com; Darren Indyke [redacted] | | | Sanchez, Lilly Ann* | slightly revised draft | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion in In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00022004 | 00530 | EMAIL | 3/2/2011 | 04:14:31 PM | Darren Indyke | jeffrey epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein and Edwards. |
| 6231464_00022005 | 00531 | ATTACHMENT | | | | | | | Indyke, Darren* | Highlighted Privilege Log.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00022011 | 00532 | EMAIL | 3/11/2011 | 02:04:39 PM | Darren Indyke | CHRISTOPHER E. KNIGHT Ackerman Jr. Ackerman | Jay Lefkowitz Jeffrey Epstein jeevacation@gm ail.com; Martin Weinberg | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Lefkowitz, Jay*; Weinberg, Martin* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding 5the matter of Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 - CIV MARRA-JOHNSON, USDC (S.D.Fla.). |
| 6231464_00022012 | 00533 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Knight, Chris*; Perczek, Jacqueline*; Weinberg, Martin* | -1.pdf | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared for ongoing litigation related to the matter of Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 -CIV MARRA- JOHNSON, USDC (S.D.Fla.). |
| 6231464_00022014 | 00534 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Knight, Chris*; Perczek, Jacqueline*; Weinberg, Martin* | -1.pdf | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared for ongoing litigation related to the matter of Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 -CIV MARRA- JOHNSON, USDC (S.D.Fla.). |
| 6231464_00022016 | 00535 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Knight, Chris*; Perczek, Jacqueline*; Weinberg, Martin* | -1.pdf | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared in anticipation of litigation related to the matter of Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 -CIV MARRA-JOHNSON, USDC (S.D.Fla.). |
| 6231464_00022018 | 00536 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Knight, Chris*; Perczek, Jacqueline*; Weinberg, Martin* | -1 Settlement.pdf | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared for ongoing litigation related to the matter of Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 -CIV MARRA- JOHNSON, USDC (S.D.Fla.). |
| 6231464_00022019 | 00537 | ATTACHMENT | | | | | | | Dershowitz, Alan*; Indyke, Darren*; Knight, Chris*; Lefkowitz, Jay*; Weinberg, Martin* | Untitled attachment 12299.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe v. Jeffrey Epstein. |
| 6231464_00022022 | 00538 | EMAIL | 3/11/2011 | 02:31:16 PM | Jessica Cadwell, Paralegal | Jeffrey Epstein jeevacation@gmail.com; | | | Critton, Robert*; Pike, Michael*; Weinberg, Martin* | RE: CONFIDENTIAL - JE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding a protective order against the London media's dissemination of Epstein's court documents. |
| 6231464_00022028 | 00539 | EMAIL | 3/14/2011 | 09:48:39 PM | Lilly Ann Sanchez | jeevacation@gmail.com; Darren Indyke Weinberg, Martin | CHRISTOPHER E. KNIGHT Joseph L. Ackerman, Jr. Jacqueline M. Borrero | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | DRAFT motion for protective order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding Jeffrey Epstein v. Scott Rothstein et al. |
| 6231464_00022029 | 00540 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Motion to preclude opposing counsel's extra-judicial statements.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein et al. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00022049 | 00541 | EMAIL | 3/18/2011 | 04:19:36 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg | | | Indyke, Darren* | Re: 3771 Filings | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice in connection with L.M. vs. Jeffrey Epstein, Case No, 502008CA028051XXXXMB AB (15th Judicial Circuit of Palm Beach County) and L.M. vs. Jeffrey Epstein, Case No. 09-81092- Marra/Johnson (Southern District of Florida). |
| 6231464_00022057 | 00542 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Untitled attachment 13079.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding vs. Jeffrey Epstein. |
| 6231464_00022073 | 00543 | EMAIL | 3/28/2011 | 06:04:30 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg | CHRISTOPHER E. KNIGHT Lilly Ann Sanchez Susan Aprill | | Ackerman Jr., Joseph* | Epstein: Status | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice in the matter of Rothstein Rosenfeldt Adler, P.A., 09-34-RBR. |
| 6231464_00022074 | 00544 | EMAIL | 3/28/2011 | 08:23:16 PM | Roy BLACK | Jackie Perczek | jeevacation@gm ail.com; | | Black, Roy* | Fw: Alexander Acosta's published letter | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal advice ins response to media reports concerning the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00022079 | 00545 | EMAIL | 3/29/2011 | 02:16:23 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Ackerman Jr., Joseph*; Aprill, Susan*; Critton, Robert*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Fwd: Epstein: Status | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the ongoing proceedings in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00022080 | 00546 | EMAIL | 3/29/2011 | 03:02:18 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; | ; Lilly Ann Sanchez CHRISTOPHER E. KNIGHT | | Ackerman Jr., Joseph*; Aprill, Susan*; Critton, Robert*; Goldberger, Jack*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | RE: Epstein: Status | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the ongoing proceedings in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00022113 | 00547 | EMAIL | 4/26/2011 | 12:34:22 AM | Lilly Ann Sanchez | jeevacation@gmail.com; Darren Indyke Weinberg, Martin t; Weinberg, Martin | Joseph L. Ackerman, Jr. CHRISTOPHER E. KNIGHT Jacqueline M. Borrero Susan Aprill | | Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | revised darft -- sarnoff subpeona | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting approval to file a pleading in re Jeffrey Epstein v. Scott Rothstein, et al. |
| 6231464_00022114 | 00548 | ATTACHMENT | | | | | | | Sanchez, Lilly Ann* | SUBDT305-Conchita - Draft1 4-25-MSG.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein, et al. |
| 6231464_00022143 | 00549 | EMAIL | 5/2/2011 | 04:42:21 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: DRAFT SECKEL MOTION FOR PROTECTIVE ORDER | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 502009CA040800XXXXMBAG. |
| 6231464_00022146 | 00550 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph* | MTNPRO61-re A Seckel-SA.DOCX | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 502009CA040800XXXXMBAG. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00022181 | 00551 | EMAIL | 6/1/2011 | 08:26:08 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Motion for Protective Order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Motion for Protective Order in connection with L.M. vs. Jeffrey Epstein, Case No, 502008CA028051XXXXMB AB (15th Judicial Circuit of Palm Beach County) and L.M. vs. Jeffrey Epstein, Case No. 09-81092-Marra/Johnson (Southern District of Florida). |
| 6231464_00022182 | 00552 | ATTACHMENT | | | | | | | Indyke, Darren* | Motion for Protective Order Re Investigators.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to motions regarding L.M. v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB USDC (S.D. Fla.). |
| 6231464_00022184 | 00553 | ATTACHMENT | | | | | | | Indyke, Darren* | Order on MPO Investigators-Re- Mike Fisten 1121.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to motions regarding L.M. v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB USDC (S.D. Fla.). |
| 6231464_00022185 | 00554 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 20417.htm | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to motions regarding L.M. v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB USDC (S.D. Fla.). |
| 6231464_00022187 | 00555 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 20423.htm | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to motions in relation to L.M. v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB USDC (S.D. Fla.). |
| 6231464_00022188 | 00556 | ATTACHMENT | 6/1/2011 | 07:40:14 PM | Lisa B. Toney [REDACTED] | Lisa B. Toney [REDACTED] | | | Indyke, Darren* | M/Prot. Order | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to motions regarding L.M. v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB USDC (S.D. Fla.). |
| 6231464_00022189 | 00557 | ATTACHMENT | | | | | | | Indyke, Darren* | 1589_001.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to motions regarding L.M. v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB USDC (S.D. Fla.). |
| 6231464_00022194 | 00558 | EMAIL | 6/4/2011 | 02:57:17 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to [REDACTED] v. Epstein. |
| 6231464_00022195 | 00559 | ATTACHMENT | | | | | | | Indyke, Darren* | 8577R[REDACTED] memo.doc.7.12.07.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to [REDACTED] v. Epstein. |
| 6231464_00022197 | 00560 | ATTACHMENT | | | | | | | Indyke, Darren* | Police reports.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to [REDACTED] v. Epstein. |
| 6231464_00022199 | 00561 | ATTACHMENT | | | | | | | Indyke, Darren* | [REDACTED] memo.doc | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to [REDACTED] v. Epstein. |
| 6231464_00022201 | 00562 | ATTACHMENT | | | | | | | Indyke, Darren* | [REDACTED] Exhibits.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to [REDACTED] v. Epstein. |
| 6231464_00022210 | 00563 | EMAIL | 6/14/2011 | 11:25:08 AM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding Jeffrey Epstein v. Scott Rothstein et al. |
| 6231464_00022214 | 00564 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 21685.htm | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding proceedings in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00022293 | 00565 | EMAIL | 7/27/2011 | 02:14:15 PM | Martin Weinberg [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | Christopher E. Knight [REDACTED] Martin Weinberg [REDACTED] | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00022362 | 00566 | EMAIL | 8/14/2011 | 03:32:30 PM | Lilly Ann Sanchez [REDACTED] | Jeevacation@gmail.com; | | | Sanchez, Lilly Ann* | FW: Epstein v Rothstein Re: Edwards Counterclaim | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding Epstein v. Rothstein - Regarding Edwards Counterclaim; Motion to Dismiss. |
| 6231464_00022365 | 00567 | EMAIL | 8/15/2011 | 06:30:42 PM | Jackie Perczek [REDACTED] | Darren Indyke[REDACTED]; Jay Lefkowitz[REDACTED] Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg[REDACTED] Roy BLACK [REDACTED] | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | Transcript Marra Hearing | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00022373 | 00568 | EMAIL | 8/26/2011 | 11:16:44 AM | Lilly Ann Sanchez [redacted] | jeevacation@gmail.com; Darren Indyke [redacted] Weinberg, Martin [redacted] Lefkowitz, Jay [redacted] | CHRISTOPHER E. KNIGHT [redacted] Joseph L. Ackerman, Jr. [redacted] Helaine S. Goodner [redacted] | | Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin* | Attached please find Defendant Bradley J. Edwards' Motion to Dismiss Second Amended Complaint | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice related to Epstein v. Rothstein. |
| 6231464_00022405 | 00569 | EMAIL | 10/7/2011 | 12:04:15 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Fwd: EPSTEIN - Jane Doe #1 & 2's First Request for Production to the GOV Regarding Information | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding EPSTEIN - Jane Doe #1 & 2's First Request for Production to the GOV Regarding Information. |
| 6231464_00022406 | 00570 | ATTACHMENT | | | | | | | Weinberg, Martin* | Jane Doe #1 & 2's First Request for Production to the GOV Regarding Information.PDF | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding request for production related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-Civ-Marra USDC (S.D. Fla.). |
| 6231464_00022409 | 00571 | EMAIL | 10/10/2011 | 10:27:58 PM | Jackie Perczek [redacted] | Darren Indyke [redacted]; Jay Lefkowitz [redacted] Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg [redacted]; Roy BLACK [redacted] | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | EPSTEIN - DE 106 - Jane Doe #1 & #2's Response to Supplementall Briefing; DE 106-1 - Exhibit A | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing recent filings in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.) and legal advice concerning same. |
| 6231464_00022419 | 00572 | EMAIL | 10/20/2011 | 09:25:40 PM | Lilly Ann Sanchez [redacted] | jeevacation@gmail.com; Darren Indyke [redacted] | CHRISTOPHER E. KNIGHT [redacted] Joseph L. Ackerman, Jr. [redacted] Helaine S. Goodner [redacted] | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | JEE Discovery | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00022436 | 00573 | EMAIL | 11/16/2011 | 11:12:20 PM | Darren Indyke [redacted] | jeffrey epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: JEE Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a docket report in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.) and legal advice concerning same. |
| 6231464_00022437 | 00574 | ATTACHMENT | | | | | | | Indyke, Darren* | 11-16-11 Docket Report.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a docket report in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.) and legal advice concerning same. |
| 6231464_00022438 | 00575 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Untitled attachment 36243.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the status of various pleadings in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00022452 | 00576 | EMAIL | 1/30/2012 | 08:38:16 PM | Joseph L. Ackerman, Jr. [redacted] | Jeffrey Epstein CC jeevacation@gmail.com; [redacted] | CHRISTOPHER E. KNIGHT [redacted] Lisa B. Toney [redacted] Helaine S. Goodner [redacted] | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris* | MTNCPL76-15th JC-Epstein's Mot to Compel Prodtn Docs and Sanctions-HSG | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00022453 | 00577 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris* | MTNCPL76-15th JC-Epstein's Mot to Compel Prodtn Docs and Sanctions-HSG.pdf | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00022462 | 00578 | EMAIL | 2/1/2012 | 10:53:01 PM | Joseph L. Ackerman, Jr. [redacted] | Jeffrey Epstein jeevacation@gmail.com; [redacted] | CHRISTOPHER E. KNIGHT [redacted] Lilly Ann Sanchez [redacted] Helaine S. Goodner [redacted] | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Epstein v. Rothstein and Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00022463 | 00579 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Exhibits_001.pdf | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00022464 | 00580 | EMAIL | 2/3/2012 | 08:55:13 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00022465 | 00581 | ATTACHMENT | | | | | | | Indyke, Darren* | Review Highlighted Privilege Log.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00022469 | 00582 | EMAIL | 2/5/2012 | 09:40:28 PM | Darren Indyke [redacted] | Jeffrey Epstein JEEvacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to Rothstein Rosenfeldt Adler, P.A. |
| 6231464_00022470 | 00583 | ATTACHMENT | | | | | | | Indyke, Darren* | EXCERPTED EXHIBIT PAGES FOR MTC.pdf | Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to Rothstein Rosenfeldt Adler bankruptcy. |
| 6231464_00022472 | 00584 | EMAIL | 2/6/2012 | 10:13:41 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Confidential Attorney Client re Epstein v. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein and Edwards. |
| 6231464_00022475 | 00585 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph* | MTC w Exhs_001.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00022477 | 00586 | EMAIL | 2/7/2012 | 03:35:50 AM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Confidential Attorney Client re Epstein v. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice related to Epstein v. Rothstein and Edwards. |
| 6231464_00022480 | 00587 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph* | MTC w Exhs_001.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00022482 | 00588 | EMAIL | 2/7/2012 | 10:53:57 PM | Joseph L. Ackerman, Jr. [redacted] | Jeffrey Epstein jeevacation@gmail.com; [redacted] | CHRISTOPHER E. KNIGHT [redacted] Helaine S. Goodner [redacted] Lilly Ann Sanchez [redacted] Lisa B. Toney [redacted] | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Confidential Attorney Client Communication re Epstein. Edwards re Motion to Compel Log | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal strategy and advice related to Epstein v. Rothstein and Edwards. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00022483 | 00589 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | 4090_001.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00022486 | 00590 | EMAIL | 3/8/2012 | 04:17:40 PM | Joseph L. Ackerman, Jr. [redacted] | Jeffrey Epstein jeevacation@gmail.com; [redacted] | Helaine S. Goodner [redacted] CHRISTOPHER E. KNIGHT [redacted] Lilly Ann Sanchez [redacted] | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Confidential re Epstein v. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice related to Epstein v. Rothstein. |
| 6231464_00022509 | 00591 | EMAIL | 4/3/2012 | 06:56:00 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Epstein v. Rothstein and Edwards. |
| 6231464_00022530 | 00592 | EMAIL | 5/3/2012 | 05:22:43 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding dates and issues in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00022531 | 00593 | ATTACHMENT | | | | | | | Indyke, Darren* | MTC & Amend PO_001.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00022533 | 00594 | ATTACHMENT | | | | | | | Indyke, Darren* | Order Re Motion to Compel Against Edwards re Govt Emails.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00022535 | 00595 | ATTACHMENT | | | | | | | Indyke, Darren* | [redacted] _20120402_150159-1.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00022537 | 00596 | ATTACHMENT | | | | | | | Indyke, Darren* | [redacted] 20120409_113409 .pdf | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00022539 | 00597 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Knight, Chris* | MEMLAW92- DAMAGES2-HSG-4.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00022573 | 00598 | EMAIL | 6/11/2012 | 07:24:53 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Final draft | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein and Edwards. |
| 6231464_00022574 | 00599 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | DKI Comments to Epstein Answer and Affirmative Defenses.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation Epstein v. Rothstein and Edwards. |
| 6231464_00022581 | 00600 | EMAIL | 6/12/2012 | 07:33:52 PM | Tonja Haddad Coleman [redacted] | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gm ail.com; Lilly Ann Sanchez [redacted] | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren*; Sanchez, Lilly Ann* | RE: darren type up | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein and Edwards. |
| 6231464_00022582 | 00601 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Epstein motion for enlargement of time _3_.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00022588 | 00602 | EMAIL | 6/13/2012 | 03:41:07 PM | Darren Indyke [redacted] | Tonja Haddad Coleman [redacted] Jack Goldberger [redacted] Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication providing legal advice related to Epstein v. Rothstein and Edwards. |
| 6231464_00022661 | 00603 | EMAIL | 8/7/2012 | 08:49:34 PM | Tonja Haddad Coleman [redacted] | Darren Indyke [redacted] Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger [redacted] | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Fwd: Edwards, Bradley adv. Epstein (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00022662 | 00604 | ATTACHMENT | | | | | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Untitled attachment 59612.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00022664 | 00605 | ATTACHMENT | | | | | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Docs Responsive to Order from Edwards- 255986.PDF | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in relation to motion in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00022780 | 00606 | EMAIL | 10/19/2012 | 04:07:35 PM | Darren Indyke | Jeffrey Epstein Jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Weekly Status update | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal strategy in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.) Edwards v. Epstein. |
| 6231464_00022781 | 00607 | ATTACHMENT | | | | | | | Indyke, Darren* | noticeofobjection.pdf | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.) Edwards v. Epstein. |
| 6231464_00022783 | 00608 | ATTACHMENT | | | | | | | Indyke, Darren* | emails-exhibits.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.) Edwards v. Epstein. |
| 6231464_00022785 | 00609 | ATTACHMENT | | | | | | | Indyke, Darren* | Notice of Hearing 10_22_12 (signed)- 929482.PDF | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.) Edwards v. Epstein. |
| 6231464_00022787 | 00610 | ATTACHMENT | | | | | | | Indyke, Darren* | Motion to Reschedule 10_25_12 hearing- 929482.PDF | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.) Edwards v. Epstein. |
| 6231464_00022857 | 00611 | EMAIL | 10/23/2018 | 11:11:08 AM | J jeevacation@gmail.com | Scott J. Link | Darren Indyke ; | | Indyke, Darren*; Link, Scott* | Re: Edwards Bankruptcy Opening | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice regarding Edwards' claims that Epstein's law firm mishandled documents related to their previous settled cases against each other. |
| 6231464_00022858 | 00612 | EMAIL | 10/23/2018 | 11:18:04 AM | J jeevacation@gmail.com | Scott J. Link | | | Indyke, Darren*; Link, Scott* | Re: Edwards Bankruptcy Opening | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding court order violations in the Edwards bankruptcy matter. |
| 6231464_00022860 | 00613 | EMAIL | 10/23/2018 | 11:24:19 AM | J jeevacation@gmail.com | Scott J. Link ; Darren Indyke | | | Indyke, Darren*; Link, Scott* | Re: Edwards Bankruptcy Opening | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding court order violations in the Edwards bankruptcy matter. |
| 6231464_00022861 | 00614 | EMAIL | 10/23/2018 | 11:26:43 AM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Edwards Bankruptcy Opening | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice regarding Edwards' claims that Epstein's law firm mishandled documents in connection with In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00022862 | 00615 | EMAIL | 10/23/2018 | 11:37:22 AM | J jeevacation@gmail.com | Scott J. Link Darren Indyke | | | Indyke, Darren*; Link, Scott* | Re: Edwards Bankruptcy Opening | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice regarding Edwards' claims that Epstein's law firm mishandled documents in connection with In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00022863 | 00616 | EMAIL | 10/23/2018 | 01:35:15 PM | J jeevacation@gmail.com | Scott J. Link | Darren Indyke ; | | Indyke, Darren*; Link, Scott* | Re: Edwards Bankruptcy Opening | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice regarding Edwards' claims that Epstein's law firm mishandled documents in connection with In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00022864 | 00617 | EMAIL | 10/23/2018 | 01:46:35 PM | J jeevacation@gmail.com | Scott J. Link Darren Indyke | | | Indyke, Darren*; Link, Scott* | Re: Edwards Bankruptcy Opening | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice regarding Edwards' claims that Epstein's law firm mishandled documents in connection with In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00023057 | 00618 | EMAIL | 2/23/2019 | 05:28:22 PM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn*; Weinberg, Martin* | Fwd: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication providing legal advice regarding government response in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00023075 | 00619 | EMAIL | 2/27/2019 | 10:44:37 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Fwd: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00023096 | 00620 | EMAIL | 2/28/2019 | 03:54:55 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Email:ARTICLE_ New Rights and Remedies_ The Federal Crime Vic. (4th of 8) | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding an article concerning the Crime Victims' Rights Act. |
| 6231464_00023097 | 00621 | ATTACHMENT | | | | | | | Schoen, David* | ARTICLE_ New Rights and Remedies_ The Federal Crime Vic.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to the Crime Victims' Right Act which applies to Doe v. United States. |
| 6231464_00023118 | 00622 | EMAIL | 3/6/2019 | 07:49:45 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to enable attorney to provide legal advice concerning public relations. |
| 6231464_00023129 | 00623 | EMAIL | 3/11/2019 | 12:48:08 PM | J jeevacation@gmail.com | | | | Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information to obtain legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00023130 | 00624 | ATTACHMENT | | | | | | | Weingarten, Reid* | DKT 403 - Govt Statement of Undisputed Facts.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Doe 1 and Doe 2 v. United States. |
| 6231464_00023135 | 00625 | EMAIL | 3/11/2019 | 08:16:00 PM | J jeevacation@gmail.com | Michael Wolff | | | Weinberg, Martin* | Fwd: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding government response in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00023138 | 00626 | EMAIL | 3/11/2019 | 08:42:13 PM | J jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Fwd: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00023143 | 00627 | EMAIL | 3/12/2019 | 08:40:52 AM | J jeevacation@gmail.com | Alan Dershowitz Darren Indyke Martin Weinberg | | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00023146 | 00628 | EMAIL | 3/12/2019 | 02:32:37 PM | J jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Fwd: Even better | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00023147 | 00629 | ATTACHMENT | | | | | | | Weingarten, Reid* | DKT 403 - Govt Statement of Undisputed Facts.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Doe 1 and Doe 2 v. United States. |
| 6231464_00023570 | 00630 | EMAIL | 5/23/2019 | 10:34:23 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Fw: RE: CONFIDENTIAL - JE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding brief in Doe v. United States. |
| 6231464_00023571 | 00631 | EMAIL | 5/24/2019 | 12:20:39 AM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Fw: RE: CONFIDENTIAL - JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice Jane Doe 1 et al v. United States, 9:08-cv-80736-KAM (Fla. Dist. Ct). |
| 6231464_00023572 | 00632 | EMAIL | 5/24/2019 | 12:42:52 AM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Fw: RE: CONFIDENTIAL - JE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Doe v. Epstein. |
| 6231464_00023592 | 00633 | EMAIL | 6/8/2019 | 11:25:46 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding settlement agreement related to L.M. v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB, USDC (S.D. Fla.). |
| 6231464_00023594 | 00634 | EMAIL | 6/8/2019 | 11:27:09 PM | J jeevacation@gmail.com | Kathy Ruemmler Scott Srebnick Martin Weinberg | | | Ruemmler, Kathryn*; Srebnick, Scott*; Weinberg, Martin* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to Counsel in connection with L.M. vs. Jeffrey Epstein, Case No, 502008CA028051XXXXMB AB (15th Judicial Circuit of Palm Beach County) and L.M. vs. Jeffrey Epstein, Case No. 09-81092- Marra/Johnson (Southern District of Florida). |
| 6231464_00023596 | 00635 | EMAIL | 6/13/2019 | 10:19:43 AM | J jeevacation@gmail.com | Lesley Groff | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Fwd: Latest draft of brief | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding a brief in Doe v. United States. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00023597 | 00636 | ATTACHMENT | | | | | | | Black, Roy*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-12-19) (10pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00023611 | 00637 | EMAIL | 6/27/2019 | 09:55:32 AM | J jeevacation@gmail.com | Scott Srebnick Darren Indyke | | | Indyke, Darren*; Srebnick, Scott* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with Epstein and counsel concerning a draft brief in Doe v. United States. |
| 6231464_00023612 | 00638 | EMAIL | 6/28/2019 | 07:28:33 PM | J jeevacation@gmail.com | Kathy Ruemmler | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Ruemmler, Kathryn*; Srebnick, Scott*; Weinberg, Martin* | Fwd: Revised Draft of Brief 6-28-19 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding draft brief in Doe v. United States. |
| 6231464_00023613 | 00639 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Ruemmler, Kathryn*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-28-19 1130am).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00023614 | 00640 | ATTACHMENT | | | | | | | Black, Roy*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-28-19 1130am).pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00023617 | 00641 | EMAIL | 6/29/2019 | 10:50:53 PM | J jeevacation@gmail.com | Kathy Ruemmler | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Ruemmler, Kathryn*; Srebnick, Scott*; Weinberg, Martin* | Fwd: Revised Draft | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00023618 | 00642 | ATTACHMENT | | | | | | | Black, Roy*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-29-19 615pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00023619 | 00643 | ATTACHMENT | | | | | | | Black, Roy*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-29-19 615pm).pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00023620 | 00644 | EMAIL | 7/1/2019 | 02:32:41 AM | J jeevacation@gmail.com | Darren Indyke | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Fwd: Revised Brief (6-30- 19, 945pm) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding a draft brief in Doe v. United States. |
| 6231464_00023621 | 00645 | ATTACHMENT | | | | | | | Black, Roy*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-30-19 945pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00023622 | 00646 | ATTACHMENT | | | | | | | Black, Roy*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-30-19 945pm).pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00023623 | 00647 | EMAIL | 7/1/2019 | 12:25:53 PM | J jeevacation@gmail.com | Scott J. Link | | | Black, Roy*; Indyke, Darren*; Link, Scott*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Fwd: Revised Brief (6-30- 19, 945pm) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice concerning a draft brief in Doe v. United States. |
| 6231464_00023624 | 00648 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Link, Scott*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-30-19 945pm).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00023625 | 00649 | ATTACHMENT | | | | | | | Black, Roy*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-30-19 945pm).pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00023626 | 00650 | EMAIL | 7/2/2019 | 03:40:10 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential - Scott just sent me something, but I wanted your thoughts about this before I sent this to him. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal advice about the State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00023650 | 00651 | EMAIL | 8/21/2018 | 11:35:47 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | ; | | Indyke, Darren*; Link, Scott* | VIctims Summary of Damages PDF | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding motion in In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00023651 | 00652 | ATTACHMENT | | | | | | | Link, Scott* | VIctims Summary of Damages PDF.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to claims for damages in the Rothstein bankruptcy litigation. |
| 6231464_00023662 | 00653 | EMAIL | 9/20/2018 | 01:08:59 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Link, Scott* | BR-Motion to Strike Intervenors and Jane Doe's Damages for Lack of Standing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information about the intent to file a motion to strike in In re Rothstein, 09-34791 (RBR) (Bankr. S.D. Fla.). |
| 6231464_00023663 | 00654 | ATTACHMENT | | | | | | | Indyke, Darren*; Link, Scott* | BR-Motion to Strike Intervenors and Jane Doe's Damages for Lack of Standing.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a motion in the Rothstein bankruptcy litigation. |
| 6231464_00023665 | 00655 | EMAIL | 9/20/2018 | 01:21:30 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Fwd: BR-Motion to Strike Intervenors and Jane Doe's Damages for Lack of Standing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding the Rothstein bankruptcy litigation. |
| 6231464_00023666 | 00656 | ATTACHMENT | | | | | | | Indyke, Darren* | BR-Motion to Strike Intervenors and Jane Doe's Damages for Lack of Standing.DOCX | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the Rothstein bankruptcy litigation. |
| 6231464_00023668 | 00657 | EMAIL | 9/20/2018 | 06:43:16 PM | Darren Indyke | Scott Link | Darren Indyke ; Jeffrey Epstein jeevacation@gm ail.com; | | Indyke, Darren*; Link, Scott* | Re: BR-Motion to Strike Intervenors and Jane Doe's Damages for Lack of Standing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding the Rothstein bankruptcy litigation. |
| 6231464_00023669 | 00658 | ATTACHMENT | | | | | | | Indyke, Darren*; Link, Scott* | DKI 9-20-18 Comments to BR-Motion to Strike Intervenors and Jane Doe's Damages for Lack of Standing.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the Rothstein bankruptcy litigation. |
| 6231464_00023670 | 00659 | ATTACHMENT | | | | | | | Indyke, Darren*; Link, Scott* | Untitled attachment 346318.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding the Rothstein bankruptcy litigation. |
| 6231464_00023710 | 00660 | EMAIL | 10/23/2018 | 11:16:49 AM | Scott J. Link | J jeevacation@gmail.com; | Darren Indyke | | Link, Scott* | Re: Edwards Bankruptcy Opening | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information concerning the Rothstein bankruptcy litigation. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00023711 | 00661 | EMAIL | 10/23/2018 | 11:20:16 AM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: Edwards Bankruptcy Opening | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding Edwards' claims that Epstein's law firm mishandled documents in connection with In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00023712 | 00662 | EMAIL | 10/23/2018 | 11:20:52 AM | Scott J. Link | J jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren*; Link, Scott* | Re: Edwards Bankruptcy Opening | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding Edwards' claims that Epstein's law firm mishandled documents in connection with In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00023716 | 00663 | EMAIL | 10/23/2018 | 11:27:39 AM | Scott J. Link | J jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Link, Scott* | Re: Edwards Bankruptcy Opening | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding Edwards' claims that Epstein's law firm mishandled documents in connection with In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00023717 | 00664 | EMAIL | 10/23/2018 | 11:29:01 AM | Scott J. Link | J jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Link, Scott* | Re: Edwards Bankruptcy Opening | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding Edwards' claims that Epstein's law firm mishandled documents in connection with In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00023718 | 00665 | EMAIL | 10/23/2018 | 11:54:31 AM | Scott J. Link | J jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Link, Scott* | Re: Edwards Bankruptcy Opening | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding Edwards' claims that Epstein's law firm mishandled documents in connection with In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00023719 | 00666 | EMAIL | 10/23/2018 | 11:55:46 AM | Scott J. Link | J jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Link, Scott* | Re: Edwards Bankruptcy Opening | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding Edwards' claims that Epstein's law firm mishandled documents in connection with In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00023720 | 00667 | EMAIL | 10/23/2018 | 12:39:02 PM | Scott J. Link | E. jeffrey jeevacation@gmail.com; | ; | | Indyke, Darren*; Link, Scott* | Fwd: Edwards Bankruptcy Opening | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding the Rothstein bankruptcy litigation. |
| 6231464_00023721 | 00668 | EMAIL | 10/23/2018 | 01:45:02 PM | Scott J. Link | J jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren*; Link, Scott* | Re: Edwards Bankruptcy Opening | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding Edwards' claims that Epstein's law firm mishandled documents related to their previous settled cases against each other. |
| 6231464_00023722 | 00669 | EMAIL | 10/23/2018 | 01:47:55 PM | Scott J. Link | J jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Link, Scott* | Re: Edwards Bankruptcy Opening | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding Edwards' claims that Epstein's law firm mishandled documents related to their previous settled cases against each other. |
| 6231464_00023726 | 00670 | EMAIL | 10/23/2018 | 08:17:27 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding the civil litigation matter of Epstein v. Rothstein. |
| 6231464_00023851 | 00671 | EMAIL | 1/20/2019 | 06:39:08 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke ; | | Black, Roy*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication providing legal advice regarding litigation strategy in re Doe v. United States. |
| 6231464_00023994 | 00672 | EMAIL | 2/7/2019 | 11:53:34 AM | | jeevacation@gmail.com; | | | Schoen, David* | Re: Justice Department to investigate Jeffrey Epstein plea deal \| Miami Herald | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding potential DOJ investigation. |
| 6231464_00024073 | 00673 | EMAIL | 2/21/2019 | 09:34:04 PM | Martin Weinberg | Martin Weinberg Darren Indyke J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Fwd: NBC News- Epstein | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00024079 | 00674 | EMAIL | 2/23/2019 | 05:23:10 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00024081 | 00675 | EMAIL | 2/24/2019 | 04:32:42 AM | | jeevacation@gmail.com; | | | Schoen, David* | Fwd: Email:Doe v. United States_ 749 F.3d 999 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information needed to provide legal advice regarding Doe v. United States. |
| 6231464_00024082 | 00676 | ATTACHMENT | | | | | | | Schoen, David* | Doe v. United States_ 749 F.3d 999.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to information needed to provide legal advice in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00024153 | 00677 | EMAIL | 3/6/2019 | 07:45:20 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding reviewing information to develop litigation strategy. |
| 6231464_00024166 | 00678 | EMAIL | 3/11/2019 | 12:44:53 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke ; Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice in the matter of Doe v. United States. |
| 6231464_00024167 | 00679 | ATTACHMENT | | | | | | | Weinberg, Martin* | DKT 403 - Govt Statement of Undisputed Facts.pdf | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00024168 | 00680 | ATTACHMENT | | | | | | | Weinberg, Martin* | DKT 403-19 - Villafana Affidavit.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00024223 | 00681 | EMAIL | 3/15/2019 | 04:33:53 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Kroblin, Chris* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the preparation of a questionnaire from the Virgin Islands Department of Labor concerning payments to individuals. |
| 6231464_00024224 | 00682 | EMAIL | 3/15/2019 | 04:36:59 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding employment matters. |
| 6231464_00024362 | 00683 | EMAIL | 4/17/2019 | 12:07:32 AM | DAVID SCHOEN | J jeevacation@gmail.com; | | | Schoen, David*; Weinberg, Martin* | Re: Mr. Epstein/Dershowitz | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding the repercussions of media coverage in regard to a variety of ongoing litigation including Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00024365 | 00684 | EMAIL | 4/17/2019 | 05:33:45 AM | | jeevacation@gmail.com; | | | Schoen, David*; Weinberg, Martin* | Re: Mr. Epstein/Dershowitz | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding the repercussions of media coverage in regard to a variety of ongoing litigation including Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00024366 | 00685 | EMAIL | 4/17/2019 | 10:48:40 AM | DAVID SCHOEN | J jeevacation@gmail.com; | | | Schoen, David*; Weinberg, Martin* | Re: Mr. Epstein/Dershowitz | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding the repercussions of media coverage in regard to a variety of ongoing litigation including Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00024367 | 00686 | EMAIL | 4/17/2019 | 02:45:07 PM | DAVID SCHOEN | J jeevacation@gmail.com; | | | Schoen, David*; Weinberg, Martin* | Re: Mr. Epstein/Dershowitz | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding the repercussions of media coverage in regard to a variety of ongoing litigation including Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00025524 | 00687 | EMAIL | 5/16/2019 | 12:22:20 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding general discussion regarding affidavits. |
| 6231464_00025666 | 00688 | EMAIL | 5/23/2019 | 12:00:37 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; darren indyke | Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding NPA attorneys list. |
| 6231464_00025667 | 00689 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | EPSTEIN - Lawyers who saw and approved NPA.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to NPA list of attorneys. |
| 6231464_00025668 | 00690 | EMAIL | 5/23/2019 | 12:34:24 PM | Martin Weinberg | Martin Weinberg Darren Indyke | Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding NPA list of attorneys. |
| 6231464_00025669 | 00691 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | EPSTEIN - Lawyers who saw and approved NPA.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing a draft of a proposed filing in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00025671 | 00692 | EMAIL | 5/23/2019 | 01:30:50 PM | Martin Weinberg [redacted] | J jeevacation@gmail.com; | Martin Weinberg [redacted] | | Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding potential litigation. |
| 6231464_00025675 | 00693 | EMAIL | 5/23/2019 | 03:47:25 PM | Martin Weinberg [redacted] | Martin Weinberg [redacted] J jeevacation@gmail.com; | Roy Black [redacted] Jackie Perczek [redacted]; Darren Indyke [redacted] | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Does 1 & 2 v. USA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 9:08-cv-80736-KAM, USDC (S.D.Fla.). |
| 6231464_00025684 | 00694 | EMAIL | 5/23/2019 | 09:36:40 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg [redacted] | | Weinberg, Martin* | Fw: RE: CONFIDENTIAL - JE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00025685 | 00695 | ATTACHMENT | | | | | | | Black, Roy*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (5-23-19, at 5pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00025686 | 00696 | EMAIL | 5/23/2019 | 11:57:09 PM | Martin Weinberg [redacted] | J jeevacation@gmail.com; | Martin Weinberg [redacted] | | Weinberg, Martin* | Re: Fw: RE: CONFIDENTIAL - JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jefferey Epstein 08-80736-CIV-MARRA. |
| 6231464_00025748 | 00697 | EMAIL | 6/8/2019 | 03:28:29 AM | Scott Srebnick [redacted] | Martin G. Weinberg [redacted] Darren Indyke [redacted] Jeffrey Epstein jeevacation@gmail.com; [redacted] Jackie Perczek [redacted] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Revised working draft | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025749 | 00698 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-7-19, 1115pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025756 | 00699 | EMAIL | 6/13/2019 | 02:14:44 AM | Scott Srebnick [redacted] | jeevacation@gmail.com; Martin G. Weinberg [redacted] Jackie Perczek [redacted] Darren Indyke [redacted] | | | Black, Roy*; Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | Latest draft of brief | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice related to Jane Doe 1 and Jane Doe 2 v. USA, Epstein. |
| 6231464_00025757 | 00700 | ATTACHMENT | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (6-12-19) (10pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to legal advice related to Jane Doe 1 and Jane Doe 2 v. USA, Epstein. |
| 6231464_00025761 | 00701 | EMAIL | 6/13/2019 | 09:51:20 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Common interest privileged communication between counsel for legal advice related to State v. Jeffrey E. Epstein, 50-2006-CF-009454- AXXX-MB. |
| 6231464_00025762 | 00702 | EMAIL | 6/14/2019 | 08:39:41 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to Jane Doe 1 and Jane Doe 2 vs. United States of America. |
| 6231464_00025763 | 00703 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI additions to JE brief mark up.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 vs. United States of America. |
| 6231464_00025768 | 00704 | EMAIL | 6/14/2019 | 09:05:37 PM | Martin Weinberg [redacted] | J jeevacation@gmail.com; | | | Weinberg, Martin* | Attorney Client | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to State v. Jeffrey E. Epstein, 50-2006-CF-009454-AXXX-MB. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00025769 | 00705 | EMAIL | 6/14/2019 | 09:17:23 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: Attorney Client | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to State v. Jeffrey E. Epstein, 50-2006-CF-009454-AXXX-MB. |
| 6231464_00025770 | 00706 | EMAIL | 6/14/2019 | 09:51:05 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Attorney Client | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to State v. Jeffrey E. Epstein, 50-2006-CF-009454-AXXX-MB. |
| 6231464_00025774 | 00707 | EMAIL | 6/20/2019 | 02:01:44 AM | Scott Srebnick | Martin G. Weinberg ; Jackie Perczek ; Darren Indyke ; jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | Latest revised draft | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice related to Jane Doe 1 and Jane Doe 2 vs. United States of America. |
| 6231464_00025775 | 00708 | ATTACHMENT | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (6-19-19 945pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 vs. United States of America. |
| 6231464_00025776 | 00709 | ATTACHMENT | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (6-19-19 945pm).docx.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 vs. United States of America. |
| 6231464_00025780 | 00710 | EMAIL | 6/27/2019 | 12:31:23 AM | Scott Srebnick | Martin Weinberg - Martin G. Weinberg P.C. Jackie Perczek J jeevacation@gmail.com; Darren Indyke | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Revised Brief | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025781 | 00711 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-26-19 820pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025782 | 00712 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-26-19 820pm).pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025783 | 00713 | EMAIL | 6/27/2019 | 09:03:37 AM | J jeevacation@gmail.com | jeffrey epstein jeevacation@gmail.com; | | | Black, Roy*; Srebnick, Scott*; Weinberg, Martin* | .msg | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to State v. Epstein, 50-2006-CF- 009454-AXXX-MB. |
| 6231464_00025784 | 00714 | EMAIL | 6/28/2019 | 03:41:05 PM | Scott Srebnick | Martin Weinberg - Martin G. Weinberg P.C. Jackie Perczek ; J jeevacation@gmail.com; Darren Indyke | | | Black, Roy*; Brewer, Chester*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Revised Draft of Brief 6- 28-19 | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025785 | 00715 | ATTACHMENT | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (6-28-19 1130am).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025786 | 00716 | ATTACHMENT | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (6-28-19 1130am).pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00025787 | 00717 | EMAIL | 6/28/2019 | 07:40:10 PM | J jeevacation@gmail.com | jeffrey epstein jeevacation@gmail.com; | | | Srebnick, Scott* | .msg | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025788 | 00718 | EMAIL | 6/28/2019 | 08:47:21 PM | J jeevacation@gmail.com | jeffrey epstein jeevacation@gmail.com; Scott Srebnick Darren Indyke | | | Indyke, Darren*; Srebnick, Scott* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025792 | 00719 | EMAIL | 6/28/2019 | 09:27:00 PM | Martin Weinberg | Scott Srebnick Roy Black Darren Indyke Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg Jackie Perczek | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | ATTORNEY CLIENT AND CONFIDENTIAL ATTORNEY WORK PRODUCT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025793 | 00720 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-28-19 1130am).docx MGW EDITS.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025796 | 00721 | EMAIL | 6/29/2019 | 10:32:32 PM | Scott Srebnick | Martin G. Weinberg Darren Indyke J jeevacation@gmail.com; Jackie Perczek | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Revised Draft | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025797 | 00722 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-29-19 615pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025798 | 00723 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-29-19 615pm).pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025799 | 00724 | EMAIL | 6/30/2019 | 02:15:47 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: ATTORNEY CLIENT AND CONFIDENTIAL | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025800 | 00725 | EMAIL | 7/1/2019 | 02:25:07 AM | Scott Srebnick | Martin Weinberg ; Jackie Perczek Darren Indyke J jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Revised Brief (6-30-19, 945pm) | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00025801 | 00726 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-30-19 945pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025802 | 00727 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-30-19 945pm).pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025803 | 00728 | EMAIL | 7/1/2019 | 07:01:05 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] [REDACTED] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding a draft brief prepared for Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025804 | 00729 | EMAIL | 7/1/2019 | 11:33:34 PM | Scott Srebnick [REDACTED] | Martin Weinberg [REDACTED] [REDACTED]; J jeevacation@gmail.com; Jackie Perczek [REDACTED]; Darren Indyke [REDACTED] | Maylin Brito [REDACTED] [REDACTED] | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Current status of draft | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025805 | 00730 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (7-1-19 640pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025806 | 00731 | ATTACHMENT | | | | | | | Black, Roy*; Goldberger, Jack*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott* | Epstein's Brief on the Merits (7-1-19 640pm).pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025807 | 00732 | EMAIL | 7/2/2019 | 03:37:49 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] [REDACTED] | | Indyke, Darren* | Privileged and Confidential - Scott just sent me something, but I wanted your thoughts about this before I sent this to him. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025808 | 00733 | EMAIL | 7/2/2019 | 07:47:01 PM | Martin G. Weinberg [REDACTED] | J jeevacation@gmail.com; Darren Indyke [REDACTED] [REDACTED]; Jackie Perczek [REDACTED]; Martin Weinberg [REDACTED] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025809 | 00734 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Ken Starr Declaration FINAL 07.02.2019.doc-proposedfinal.docx C (1).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025810 | 00735 | EMAIL | 7/3/2019 | 03:11:43 PM | Scott Srebnick [REDACTED] | Martin G. Weinberg [REDACTED] Darren Indyke [REDACTED] [REDACTED] Jackie Perczek [REDACTED]; J jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Revised Draft (7-3-19, 1110am) | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00025811 | 00736 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (7-3-19, 1110am).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025812 | 00737 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (7-3-19, 1110am).pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025813 | 00738 | EMAIL | 7/3/2019 | 03:29:18 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: Revised Draft (7-3- 19, 1110am) | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025814 | 00739 | ATTACHMENT | | | | | | | Indyke, Darren* | Epstein's Brief on the Merits (7-3-19, 1110am).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025816 | 00740 | ATTACHMENT | | | | | | | Indyke, Darren* | Epstein's Brief on the Merits (7-3-19, 1110am).pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025818 | 00741 | EMAIL | 7/3/2019 | 03:35:24 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: Revised Draft (7-3- 19, 1110am) | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025819 | 00742 | ATTACHMENT | | | | | | | Indyke, Darren* | Epstein's Brief on the Merits (7-3-19, 1110am).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025821 | 00743 | ATTACHMENT | | | | | | | Indyke, Darren* | Epstein's Brief on the Merits (7-3-19, 1110am).pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025823 | 00744 | EMAIL | 7/3/2019 | 09:08:09 PM | Darren Indyke | Jackie Perczek ; | Darren Indyke Scott Srebnick ; Martin Weinberg Roy BLACK ; Jeffrey Epstein jeevacation@gm | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025824 | 00745 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (7-3-19, 5pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00025826 | 00746 | EMAIL | 7/4/2019 | 02:57:16 AM | Jackie Perczek | Darren Indyke | Scott Srebnick Martin Weinberg Roy Black Jeffrey Epstein jeevacation@gm | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | RE: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft settlement agreements in the matter of E.W. v. Jeffrey Epstein, 50- 2008CA028058XXXXMB MD 15th Cir.Ct (Palm Beach Co., Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00025827 | 00747 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | . Settlement Agreement Proposed Redactions.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to E. W. vs. Jeffrey Epstein, 502008CA028058XXXXMB AB (15th Judicial Circuit of Palm Beach County). |
| 6231464_00025828 | 00748 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Settlement Agreement Redactions Applied.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to E. W. vs. Jeffrey Epstein, 502008CA028058XXXXMB AB (15th Judicial Circuit of Palm Beach County). |
| 6231464_00025829 | 00749 | EMAIL | 7/4/2019 | 03:13:37 AM | Jackie Perczek | Darren Indyke | Scott Srebnick Martin Weinberg Roy Black Jeffrey Epstein jeevacation@gm | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | RE: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding L.M. vs. Jeffrey Epstein, 502008CA028051XXXXMB AB (15th Judicial Circuit of Palm Beach County). |
| 6231464_00025830 | 00750 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Settlement Agreement Proposed Redactions.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing a draft settlement agreement in the matter of E.W. v. Jeffrey Epstein, 50- 2008CA028058XXXXMB MD 15th Cir.Ct (Palm Beach Co., Fla.). |
| 6231464_00025831 | 00751 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Settlement Agreement Redactions Applied.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to E. W. vs. Jeffrey Epstein,. 502008CA028058XXXXMB AB (15th Judicial Circuit of Palm Beach County). |
| 6231464_00025835 | 00752 | EMAIL | 7/5/2019 | 07:04:44 PM | Jackie Perczek | jeevacation@gmail.com; Darren Indyke Martin Weinberg - Martin G. Weinberg P.C Roy Black | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein - Filing of Settlement Agreements On Monday | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Settlement Agreements in connection with L.M. vs. Jeffrey Epstein, Case No, 502008CA028051XXXXMB AB (15th Judicial Circuit of Palm Beach County) and L.M. vs. Jeffrey Epstein, Case No. 09-81092- Marra/Johnson (Southern District of Florida). |
| 6231464_00025836 | 00753 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Settlement Agreement Proposed Redactions.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding L.M. vs. Jeffrey Epstein, Case No, 502008CA028051XXXXMB AB (15th Judicial Circuit of Palm Beach County) and L.M. vs. Jeffrey Epstein, Case No. 09-81092- Marra/Johnson (Southern District of Florida). |
| 6231464_00025837 | 00754 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Settlement Agreement Proposed Redactions.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Settlement Agreements in connection with L.M. vs. Jeffrey Epstein, Case No, 502008CA028051XXXXMB AB (15th Judicial Circuit of Palm Beach County) and L.M. vs. Jeffrey Epstein, Case No. 09-81092- Marra/Johnson (Southern District of Florida). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00025838 | 00755 | EMAIL | 7/6/2019 | 05:53:05 PM | Jackie Perczek [REDACTED] | Scott Srebnick [REDACTED] Martin G. Weinberg [REDACTED] | Darren Indyke [REDACTED] [REDACTED] Jeffrey Epstein jeevacation@gm ail.com; Roy Black [REDACTED] [REDACTED] | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | RE: Epstein - Filing of Settlement Agreements On Monday | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Settlement Agreements in connection with L.M. vs. Jeffrey Epstein, Case No, 502008CA028051XXXXMB AB (15th Judicial Circuit of Palm Beach County) and L.M. vs. Jeffrey Epstein, Case No. 09-81092- Marra/Johnson (Southern District of Florida). |
| 6231464_00025839 | 00756 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Exhibit 4 - Redacted Doe 1 Settlement Agreement.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding L.M. vs. Jeffrey Epstein, Case No, 502008CA028051XXXXMB AB (15th Judicial Circuit of Palm Beach County) and L.M. vs. Jeffrey Epstein, Case No. 09-81092- Marra/Johnson (Southern District of Florida). |
| 6231464_00025840 | 00757 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Exhibit 4 - Redacted Doe 1 Settlement Agreement_Redacted.p df | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding L.M. vs. Jeffrey Epstein, Case No, 502008CA028051XXXXMB AB (15th Judicial Circuit of Palm Beach County) and L.M. vs. Jeffrey Epstein, Case No. 09-81092- Marra/Johnson (Southern District of Florida). |
| 6231464_00025884 | 00758 | EMAIL | 2/3/2010 | 07:29:47 PM | Jeevacation jeevacation@gmail.com | Martin Weinberg [REDACTED] | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Fwd: [REDACTED]. - Letter from Jones Foster and Order on Epstein's Mot for Sanctions vs. Kuvin | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal advice in connection with B.B. v. Jeffrey Epstein, Case No. 502008CA037319XXXXMB AB. |
| 6231464_00025887 | 00759 | EMAIL | 2/3/2010 | 07:32:05 PM | Jeevacation jeevacation@gmail.com | Jack Goldberger [REDACTED] | | | Goldberger, Jack*; Indyke, Darren* | Fwd: [REDACTED] [REDACTED] - Letter from Jones Foster and Order on Epstein's Mot for Sanctions vs. Kuvin | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding legal advice in connection with B.B. v. Jeffrey Epstein, Case No. 502008CA037319XXXXMB AB. |
| 6231464_00025891 | 00760 | EMAIL | 3/8/2010 | 01:27:34 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [REDACTED] Michael J. Pike [REDACTED] | | | Critton, Robert*; Pike, Michael* | Fwd: Re: Fwd: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice regarding Epstein's plea agreement terms. |
| 6231464_00025934 | 00761 | EMAIL | 6/15/2010 | 06:03:46 PM | Jeffrey Epstein jeevacation@gmail.com | Gmax [REDACTED] | | | Critton, Robert*; Indyke, Darren* | Fwd: FW: Deposition of Ghislaine Maxwell - 7/1/10 | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Redacted | Attorney client communication regarding legal advice regarding common interest litigation with Ghislaine Maxwell in Doe v. Epstein et. al. |
| 6231464_00025958 | 00762 | EMAIL | 6/21/2010 | 07:28:54 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Fwd: FW: | Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00025959 | 00763 | ATTACHMENT | | | | | | | Critton, Robert*; Pike, Mike* | Witness and Expert List.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe v. Jeffrey Epstein, 08-CIV- 80893 — MARRA (S.D. Fla.). |
| 6231464_00025974 | 00764 | EMAIL | 6/30/2010 | 01:05:14 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [REDACTED] | Darren Indyke [REDACTED] [REDACTED] ; | | Goldberger, Jack*; Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice regarding Epstein v. Rothstein. |
| 6231464_00026068 | 00765 | EMAIL | 12/28/2010 | 12:44:59 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] Darren Indyke [REDACTED] | | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Fwd: FW: Attached Image | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting materials related to the matter of Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 -CIV MARRA-JOHNSON USDC (S.D.Fla.). |
| 6231464_00026087 | 00766 | EMAIL | 2/4/2011 | 06:54:14 PM | jeffrey epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. [REDACTED] | [REDACTED] [REDACTED] [REDACTED] [REDACTED] | | Ackerman Jr., Joseph* | Re: Epstein. Edwards re Logs | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice in regards to Epstein v. Rothstein, Edwards, and [REDACTED] |
| 6231464_00026105 | 00767 | EMAIL | 2/28/2011 | 08:11:41 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz [REDACTED] | | | Dershowitz, Alan* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz, actually Alan Dershowitz himself, and Jeffrey Epstein regarding the credibility of a witness in Edwards v. Dershowitz. |
| 6231464_00026106 | 00768 | ATTACHMENT | | | | | | | Dershowitz, Alan* | 20110228111040582.pd f | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz, actually Alan Dershowitz himself, and Jeffrey Epstein regarding a sheriff's office offense report that found a witness in Edwards v. Dershowitz not credible. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00026109 | 00769 | EMAIL | 3/1/2011 | 09:26:35 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [redacted] | | | Cadwell, Jessica*; Goldberger, Jack* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for client as to location of section of sheriff's department police report regarding the credibility of a potential witness. |
| 6231464_00026110 | 00770 | ATTACHMENT | | | | | | | Cadwell, Jessica*; Goldberger, Jack* | 20110228111040582.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information, specifically, a sheriff's office offense report concerning the credibility of a potential witness. |
| 6231464_00026113 | 00771 | EMAIL | 3/4/2011 | 05:11:29 PM | Jeffrey Epstein jeevacation@gmail.com | Gmax [redacted] | | | Critton, Robert*; Dershowitz, Alan* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Epstein and Epstein which was forwarded to Ghislaine Maxwell regarding Epstein v. Rothstein and Bradley. |
| 6231464_00026114 | 00772 | ATTACHMENT | | | | | | | Critton, Robert*; Dershowitz, Alan* | 20110228111040582.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Epstein v. Rothstein and Bradley. |
| 6231464_00026126 | 00773 | EMAIL | 3/11/2011 | 02:35:12 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] Martin Weinberg [redacted] | | | Critton, Robert*; Indyke, Darren*; Pike, Michael*; Weinberg, Martin* | Fwd: CONFIDENTIAL - JE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting information to render legal advice regarding a response to London media. |
| 6231464_00026141 | 00774 | EMAIL | 3/29/2011 | 02:19:48 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | Jack Goldberger [redacted] Joseph L. Ackerman, Jr. [redacted] | | Ackerman Jr., Joseph*; Goldberger, Jack*; Indyke, Darren* | Re: Epstein: Status | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding Epstein v. Edwards. |
| 6231464_00026148 | 00775 | EMAIL | 4/11/2011 | 06:58:13 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] Jack Goldberger [redacted] | | | Goldberger, Jack*; Weingarten, Reid* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00026149 | 00776 | ATTACHMENT | | | | | | | Goldberger, Jack*; Weingarten, Reid* | Govt Filing on 3771 4-7-11.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Doe 1 and Doe 2 v. United States. |
| 6231464_00026150 | 00777 | ATTACHMENT | | | | | | | Goldberger, Jack*; Weingarten, Reid* | Govt Opp to Discovery 3771.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Doe 1 and Doe 2 v. United States. |
| 6231464_00026151 | 00778 | ATTACHMENT | | | | | | | Goldberger, Jack*; Weingarten, Reid* | Govt Opp to Summ Judg on Stip Facts 3771.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Doe 1 and Doe 2 v. United States. |
| 6231464_00026152 | 00779 | ATTACHMENT | | | | | | | Goldberger, Jack*; Weingarten, Reid* | Govt Opp to Unsealing.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Doe 1 and Doe 2 v. United States. |
| 6231464_00026192 | 00780 | EMAIL | 6/13/2011 | 11:31:48 AM | Jeffrey Epstein jeevacation@gmail.com | Gmax [redacted] | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding litigation strategy in the matter of background information in connection with the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00026193 | 00781 | ATTACHMENT | | | | | | | Srebnick, Scott* | 8577R [redacted] memo.doc.7.12.07.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding background information in connection with the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00026194 | 00782 | ATTACHMENT | | | | | | | Srebnick, Scott* | Police reports.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing background information in connection with the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00026195 | 00783 | ATTACHMENT | | | | | | | Black, Roy* | [redacted] memo.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding background information in connection with the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00026196 | 00784 | ATTACHMENT | | | | | | | Srebnick, Scott* | [redacted] Exhibits.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing background information in connection with the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00026203 | 00785 | EMAIL | 7/1/2011 | 07:59:18 AM | Jeffrey Epstein jeevacation@gmail.com | Gmax[redacted] | | | Black, Roy* | .msg | Attorney-Client Communication | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell regarding [redacted] testimony in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00026205 | 00786 | ATTACHMENT | | | | | | | Black, Roy* | 8577R[redacted] memo.doc.7.12.07.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to background information in connection with the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00026206 | 00787 | ATTACHMENT | | | | | | | Black, Roy* | Police reports.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to background information in connection with the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00026207 | 00788 | ATTACHMENT | | | | | | | Black, Roy* | [redacted] memo.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to background information in connection with the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00026208 | 00789 | ATTACHMENT | | | | | | | Black, Roy* | [redacted] Exhibits.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to background information in connection with the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00026227 | 00790 | EMAIL | 7/1/2011 | 08:28:53 AM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz [redacted] | | | Dershowitz, Alan* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Strauss Kahn allegations. |
| 6231464_00026229 | 00791 | ATTACHMENT | | | | | | | Black, Roy* | 8577R[redacted] memo.doc.7.12.07.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing background information in connection with the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00026230 | 00792 | ATTACHMENT | | | | | | | Black, Roy* | Police reports.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation associated with the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00026231 | 00793 | ATTACHMENT | | | | | | | Black, Roy* | [redacted] memo.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing background information in connection with the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00026232 | 00794 | ATTACHMENT | | | | | | | Black, Roy* | [redacted] Exhibits.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation associated with the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00026284 | 00795 | EMAIL | 8/14/2011 | 07:59:36 PM | Jeffrey Epstein jeevacation@gmail.com | Christopher E. Knight [redacted] | | | Knight, Chris* | Fwd: FW: Epstein v Rothstein - Re: Edwards Counterclaim | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding abuse of process claim in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00026285 | 00796 | ATTACHMENT | | | | | | | Knight, Chris* | Epstein's MD Edws' Counterclaim 2-26-10.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to abuse of process claim in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00026286 | 00797 | ATTACHMENT | | | | | | | Knight, Chris* | Epstein's Ans to Edws' Counterclaim 3-16-10 filed by Critton.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to abuse of process claim in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00026313 | 00798 | EMAIL | 10/10/2011 | 01:36:15 PM | Jeffrey Epstein jeevacation@gmail.com | Christopher E. Knigh[redacted] Joseph L. Ackerman, Jr. [redacted] | | | Ackerman Jr., Joseph*; Knight, Chris*; Weinberg, Martin* | Fwd: EPSTEIN - Jane Doe #1 & 2's First Request for Production to the GOV Regarding Information | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding ongoing proceedings in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00026317 | 00799 | EMAIL | 10/11/2011 | 02:06:20 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke[redacted] | Christopher E. Knight [redacted] Joseph L. Ackerman, Jr. [redacted] | | Indyke, Darren* | Fwd: EPSTEIN - DE 106 - Jane Doe #1 & #2's Response to Supplemental Briefing; DE 106-1 - Exhibit A | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding developments in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |

| Bates | Doc# | Type | Date | Time | From | To | CC | Recipients | Subject | Privilege Basis | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00026743 | 00800 | EMAIL | 7/6/2013 | 11:12:06 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] | | Weingarten, Reid* | Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice regarding Doe v. United States. |
| 6231464_00026755 | 00801 | EMAIL | 7/7/2013 | 11:34:29 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice about Doe v. United States of America. |
| 6231464_00026756 | 00802 | EMAIL | 7/8/2013 | 01:31:46 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice about Doe v. United States of America. |
| 6231464_00026757 | 00803 | EMAIL | 7/8/2013 | 02:32:30 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice about Doe v. United States of America. |
| 6231464_00026779 | 00804 | EMAIL | 7/25/2013 | 07:18:15 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | Lilly Ann Sanchez; Jack Goldberger; Jay Lefkowitz | Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: Fw: Doe v. U.S.: Requests for Admissions | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00026782 | 00805 | EMAIL | 7/26/2013 | 02:14:29 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | | Indyke, Darren* | Fwd: Fw: Doe v. U.S.: Requests for Admissions | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00026784 | 00806 | ATTACHMENT | | | | | | Indyke, Darren* | Doe_1st_Req4Admissions_to_US.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Doe 1 and Doe 2 v. United States. |
| 6231464_00026795 | 00807 | EMAIL | 8/16/2013 | 01:47:22 AM | Jeffrey Epstein jeevacation@gmail.com | Lilly Ann Sanchez | | Sanchez, Lilly Ann*; Weinberg, Martin* | Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal advice concerning the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00026797 | 00808 | EMAIL | 8/17/2013 | 02:15:47 PM | Jeffrey Epstein jeevacation@gmail.com | Lilly Ann Sanchez [redacted]; Jack Goldberger | | Black, Roy*; Weinberg, Martin*; Weingarten, Reid* | Fwd: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding Doe v. United States of America. |
| 6231464_00026818 | 00809 | EMAIL | 8/19/2013 | 08:57:00 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black Martin [redacted] | | Black, Roy*; Weinberg, Martin* | Fwd: FW: EDWARDS ADV. EPSTEIN SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice related to Jeffrey Epstein v. Scott Rothstein, et al. |
| 6231464_00026886 | 00810 | EMAIL | 4/18/2019 | 11:21:04 PM | J jeevacation@gmail.com | Darren Indyke [redacted]; Jack Goldberger | | Weinberg, Martin* | Fwd: Letter to M. Weinberg - 4.18.19.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication concerning notice of pending litigation in the absence of settlement. |
| 6231464_00026888 | 00811 | EMAIL | 4/19/2019 | 04:29:23 AM | J jeevacation@gmail.com | David Schoen [redacted] | | Schoen, David*; Weinberg, Martin* | Fwd: Letter to M. Weinberg - 4.18.19.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice regarding sexual assault claims against Jeffrey Epstein. |
| 6231464_00026890 | 00812 | EMAIL | 4/19/2019 | 03:30:34 PM | J jeevacation@gmail.com | Darren Indyke [redacted] | | Indyke, Darren* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding sexual assault claims against Jeffrey Epstein. |
| 6231464_00026891 | 00813 | EMAIL | 4/20/2019 | 10:39:16 PM | J jeevacation@gmail.com | Shechtman, Paul | | Weinberg, Martin* | Fwd: Letter to M. Weinberg - 4.18.19.pdf | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding claims against Jeffrey Epstein. |
| 6231464_00026893 | 00814 | EMAIL | 4/23/2019 | 07:36:44 AM | J jeevacation@gmail.com | Brad S Karp [redacted] | | Weinberg, Martin* | Fwd: Letter to M. Weinberg - 4.18.19.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding claims against Jeffrey Epstein. |
| 6231464_00026898 | 00815 | EMAIL | 5/7/2019 | 02:32:27 PM | J jeevacation@gmail.com | Kathy Ruemmler | | Weinberg, Martin* | Fwd: Letter to M. Weinberg - 4.18.19.pdf | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding claims against Jeffrey Epstein. |
| 6231464_00026917 | 00816 | EMAIL | 4/19/2019 | 03:20:50 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; [redacted] | Darren Indyke; Martin Weinberg; jgoldberger Goldberger [redacted] | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding sexual assault claims against Jeffrey Epstein. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00026918 | 00817 | EMAIL | 4/19/2019 | 03:24:21 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren*; Weinberg, Martin* | Fwd: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding response to a grand jury subpoena. |
| 6231464_00026927 | 00818 | EMAIL | 6/4/2019 | 08:22:32 PM | Roy Black [redacted] | Jackie Perczek [redacted] J jeevacation@gmail.com; Darren Indyke [redacted] | Martin G. Weinberg [redacted] | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | FW: Correspondence from Roberta Kaplan re: Jeffrey Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding sexual assault claims against Jeffrey Epstein. |
| 6231464_00026944 | 00819 | EMAIL | 6/9/2019 | 12:38:39 PM | Martin G. Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | [redacted] | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding sexual assault claims against Jeffrey Epstein. |
| 6231464_00027137 | 00820 | EMAIL | 4/7/2016 | 03:35:45 AM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; Kathy Ruemmler [redacted]; Darren Indyke [redacted] | | | Ruemmler, Kathryn*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding response to amended complaint in re John Doe v. John Kerry, et al. |
| 6231464_00027278 | 00821 | EMAIL | 6/9/2019 | 02:45:50 PM | Martin Weinberg [redacted] | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding response to a grand jury investigation. |
| 6231464_00027279 | 00822 | EMAIL | 6/20/2019 | 05:26:53 AM | Jackie Perczek [redacted] | Roy Black [redacted] J jeevacation@gmail.com; Darren Indyke [redacted] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline* | RE: Dec action | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal claims against Jeffrey Epstein. |
| 6231464_00027321 | 00823 | EMAIL | 10/21/2014 | 09:30:40 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding litigation strategy concerning the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00027326 | 00824 | EMAIL | 10/28/2014 | 11:49:37 AM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler [redacted] | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information at legal request regarding sexual assault claims against Jeffrey Epstein. |
| 6231464_00027403 | 00825 | EMAIL | 6/9/2019 | 02:59:41 PM | J jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding claims against Jeffrey Epstein. |
| 6231464_00027404 | 00826 | EMAIL | 6/20/2019 | 06:14:17 AM | J jeevacation@gmail.com | Jackie Perczek [redacted] | Darren Indyke [redacted] Roy Black [redacted] | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline* | Re: Dec action | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding strategy of defense of legal claims against Jeffrey Epstein. |
| 6231464_00028385 | 00827 | EMAIL | 4/21/2019 | 12:35:41 AM | Martin G. Weinberg [redacted] | J jeevacation@gmail.com; | [redacted] | | Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice about a defense strategy regarding legal claims against Jeffrey Epstein. |
| 6231464_00028625 | 00828 | EMAIL | 3/29/2011 | 08:09:47 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding update on claims against Jeffrey Epstein. |
| 6231464_00028747 | 00829 | EMAIL | 9/2/2011 | 06:00:00 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Follow-up from our conversation (from Wayne Barrett) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy of defense of legal claims against Jeffrey Epstein. |
| 6231464_00029008 | 00830 | EMAIL | 4/20/2019 | 10:38:08 PM | J jeevacation@gmail.com | Martin Weinberg [redacted] Kathy Ruemmler [redacted] | | | Weinberg, Martin* | Re: CONFIDENTIALhe 5th | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy of defense of legal claims against Jeffrey Epstein. |
| 6231464_00029010 | 00831 | EMAIL | 4/24/2019 | 03:01:20 AM | J jeevacation@gmail.com | Martin G. Weinberg [redacted] | | | Weinberg, Martin* | Re: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy of defense of legal claims against Jeffrey Epstein. |
| 6231464_00029013 | 00832 | EMAIL | 5/13/2019 | 08:37:39 PM | J jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: CONFERENCE CALL//[redacted] vs. Party 2 - JAMS Ref No. 1425029402 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information at the request of counsel regarding legal claims against Jeffrey Epstein. |
| 6231464_00029028 | 00833 | EMAIL | 6/28/2019 | 08:31:19 AM | J jeevacation@gmail.com | Jackie Perczek [redacted] | | | Indyke, Darren*; Perczek, Jacqueline* | Re: Epstein - Call with Roberta Kaplan's partner | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding update on the legal claims against Jeffrey Epstein. |
| 6231464_00029058 | 00834 | EMAIL | 1/19/2019 | 09:23:34 PM | Martin G. Weinberg [redacted] | J jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding strategy of defense of legal claims against Jeffrey Epstein. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00029059 | 00835 | ATTACHMENT | | | | | | | Weinberg, Martin* | 3771 - DE265-2 - Privilege Log with objections.pdf A.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to strategy of defense of legal claims against Jeffrey Epstein. |
| 6231464_00029060 | 00836 | ATTACHMENT | | | | | | | Weinberg, Martin* | EPSTEIN - FOIA highlights 11-16-18.doc A.doc | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared for ongoing litigation related to a defense strategy regarding legal claims against Jeffrey Epstein. |
| 6231464_00029061 | 00837 | EMAIL | 1/20/2019 | 01:37:55 AM | Martin G. Weinberg [redacted] | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice about a report in government file in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00029062 | 00838 | ATTACHMENT | | | | | | | Weinberg, Martin* | 3771 - DE265-2 - Privilege Log with objections.pdf A.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00029094 | 00839 | EMAIL | 4/24/2019 | 12:15:56 AM | Martin G. Weinberg [redacted] | J jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren*; Weinberg, Martin* | RE: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice about a defense strategy regarding legal claims against Jeffrey Epstein. |
| 6231464_00029097 | 00840 | EMAIL | 5/13/2019 | 07:43:25 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [redacted] | | Weinberg, Martin* | Re: CONFERENCE CALL//[redacted] vs. Party 2 - JAMS Ref No. 1425029402 | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding update on the legal claims against Jeffrey Epstein. |
| 6231464_00029098 | 00841 | EMAIL | 5/13/2019 | 07:51:47 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Re: CONFERENCE CALL//[redacted] vs. Party 2 - JAMS Ref No. 1425029402 | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding update on the legal claims against Jeffrey Epstein. |
| 6231464_00029099 | 00842 | EMAIL | 5/13/2019 | 08:09:57 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Re: CONFERENCE CALL//[redacted] vs. Party 2 - JAMS Ref No. 1425029402 | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding update on the legal claims against Jeffrey Epstein. |
| 6231464_00029118 | 00843 | EMAIL | 6/26/2019 | 11:26:20 PM | Jackie Perczek [redacted] | jeevacation@gmail.com; Darren Indyke [redacted] Martin Weinberg - Martin G. Weinberg P.C.[redacted] | Roy Black [redacted] | | Perczek, Jacqueline* | Epstein - Call with Roberta Kaplan's partner | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy of defense of legal claims against Jeffrey Epstein. |
| 6231464_00029119 | 00844 | EMAIL | 6/27/2019 | 09:38:59 AM | Moskowitz, Bennet J. [redacted] | J jeevacation@gmail.com; | Jackie Perczek [redacted] Darren Indyke [redacted] | | Moskowitz, Bennet* | Re: Epstein - Call with Roberta Kaplan's partner | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy of defense of legal claims against Jeffrey Epstein. |
| 6231464_00029126 | 00845 | EMAIL | 6/28/2019 | 03:29:39 AM | Jackie Perczek [redacted] | J jeevacation@gmail.com; Darren Indyke[redacted] | Moskowitz, Bennet J. Bennet.Moskowi [redacted] Roy Black [redacted] | | Perczek, Jacqueline* | RE: Epstein - Call with Roberta Kaplan's partner | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy of defense of legal claims against Jeffrey Epstein. |
| 6231464_00029127 | 00846 | EMAIL | 9/24/2008 | 05:51:43 PM | Jeffery Edwards jeevacation@gmail.com | [redacted] | | | Perczek, Jacqueline* | Lawyer fu | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy of defense of legal claims against Jeffrey Epstein. |
| 6231464_00029331 | 00847 | EMAIL | 9/2/2011 | 04:52:15 PM | jeffrey epstein jeevacation@gmail.com | Jay Lefkowitz[redacted] | | | Lefkowitz, Jay* | Fwd: Follow-up from our conversation (from Wayne Barrett) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy of defense of the legal claims against Jeffrey Epstein. |
| 6231464_00029601 | 00848 | EMAIL | 7/21/2013 | 11:36:58 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] Martin [redacted] Roy Black [redacted] ; | | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding update on the legal claims against Jeffrey Epstein. |
| 6231464_00029603 | 00849 | EMAIL | 7/23/2013 | 01:11:17 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [redacted] | | | Lefkowitz, Jay* | privileged | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication reflecting legal advice regarding strategy of defense of the legal claims against Jeffrey Epstein. |
| 6231464_00029634 | 00850 | EMAIL | 6/21/2019 | 07:50:26 AM | J jeevacation@gmail.com | Darren Indyke [redacted] Martin Weinberg[redacted] ; Roy Black [redacted] | | | Indyke, Darren* | Re: Attorney Client | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy of defense of the legal claims against Jeffrey Epstein. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00029673 | 00851 | EMAIL | 4/12/2016 | 08:12:50 PM | Darren Indyke ███ | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding update on the legal claims against Jeffrey Epstein. |
| 6231464_00029674 | 00852 | EMAIL | 4/12/2016 | 09:23:39 PM | Darren Indyke ███ | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding update on the legal claims against Jeffrey Epstein. |
| 6231464_00029693 | 00853 | EMAIL | 12/1/2017 | 05:03:09 PM | Darren Indyke ███ | ███ ███ ███ | ███ ███ ; jeevacation@g m ail.com; | | Chu, Justin*; Indyke, Darren*; Keough, Michael*; Miller, Michael* | Re: Jane Doe 43 - Confidentiality Stipulation and Order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy of defense in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00029694 | 00854 | ATTACHMENT | | | | | | | Miller, Michael* | Confidentiality Stipulation and Order (4).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared in anticipation of litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00029696 | 00855 | EMAIL | 12/1/2017 | 05:33:31 PM | Darren Indyke ███ | jeevacation@gmail.com; | ███ ███ ; | | Indyke, Darren* | Re: Jane Doe 43 - Confidentiality Stipulation and Order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to obtain legal advice regarding an ongoing litigation related to Jane Doe 43 v. Epstein. |
| 6231464_00029697 | 00856 | EMAIL | 12/1/2017 | 09:23:40 PM | Chu, Justin ███ | Darren Indyke ███ ; Miller, Michael ███ Keough, Michael ███ | jeevacation@g m ail.com; | | Chu, Justin*; Indyke, Darren*; Keough, Michael*; Miller, Michael* | RE: Jane Doe 43 - Confidentiality Stipulation and Order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding an ongoing litigation related to Jane Doe 43 v. Epstein. |
| 6231464_00029698 | 00857 | ATTACHMENT | | | | | | | Miller, Michael* | Confidentiality Stipulation and Order.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to proposed stipulation in Jane Doe 43 v. Epstein. |
| 6231464_00029700 | 00858 | EMAIL | 12/4/2017 | 02:43:52 AM | Chu, Justin ███ | Darren Indyke AO███ | Miller, Michael ███ ███ Keough, Michael ███ ███ jeevacation@g m | | Chu, Justin*; Indyke, Darren*; Keough, Michael*; Miller, Michael* | RE: Jane Doe 43 - Confidentiality Stipulation and Order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy of defense relating to Jane Doe 43 v. Jeffrey Epstein. |
| 6231464_00029701 | 00859 | ATTACHMENT | | | | | | | Miller, Michael* | Confidentiality Stipulation and Order.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to proposed stipulation related to Jane Doe 43 v. Epstein. |
| 6231464_00029704 | 00860 | EMAIL | 12/4/2017 | 10:16:02 PM | Chu, Justin ███ | Darren Indyke ███ | Miller, Michael ███ ███ Keough, Michael ███ ███ jeevacation@g m | | Chu, Justin*; Indyke, Darren*; Keough, Michael*; Miller, Michael* | RE: Jane Doe 43 - Confidentiality Stipulation and Order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy of defense relating to Jane Doe 43 v. Jeffrey Epstein. |
| 6231464_00029705 | 00861 | ATTACHMENT | | | | | | | Miller, Michael* | Confidentiality Stipulation and Order.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to proposed stipulation related to Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff and Natalya Malyshev, 17-Civ-616 -JGK (S.D.N.Y.). |
| 6231464_00029732 | 00862 | EMAIL | 12/1/2017 | 05:38:24 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke ███ | | | Indyke, Darren* | Re: Jane Doe 43 - Confidentiality Stipulation and Order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to Jane Doe 43 v. Epstein. |
| 6231464_00032605 | 00863 | EDOC | | | | | | | Miller, Michael* | 12-17-18 Draft of Settlement Agreement.docx | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding draft settlement agreement in relating to Jane Doe 43 v. Jeffrey Epstein and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00033031 | 00864 | EMAIL | 1/26/2015 | 03:01:53 AM | Martin G. Weinberg ███ | jeevacation@gmail.com; ███ | | | Indyke, Darren*; Weinberg, Martin* | Fw: Confidential JEE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00033032 | 00865 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Version 3 Sun 807pm To Marty.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00033039 | 00866 | EMAIL | 2/6/2015 | 12:17:08 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing legal advice about a defense strategy regarding legal claims against Jeffrey Epstein. |
| 6231464_00033184 | 00867 | EMAIL | 8/28/2015 | 02:17:40 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding changes to Jeffrey Epstein's estate planning trust. |
| 6231464_00033185 | 00868 | ATTACHMENT | | | | | | | Indyke, Darren* | Excerpts from 2015 Trust Amendment.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding changes to Jeffrey Epstein's estate planning trust. |
| 6231464_00033186 | 00869 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 65091.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding changes to Jeffrey Epstein's estate planning trust. |
| 6231464_00033352 | 00870 | EMAIL | 2/12/2016 | 12:23:46 AM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential - Fwd: Def First Discovery Request [Subject to Common Interest Agreement] | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding v. Ghislaine Maxwell. |
| 6231464_00033353 | 00871 | ATTACHMENT | | | | | | | Indyke, Darren* | Comments to 2016.02.11 DRAFT Defendant's First Set of Discovery Requests to Plaintiff.docx | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions; Common Interest Privilege | Privileged - Withhold | Motion prepared for ongoing litigation related to discovery in v. Ghislaine Maxwell and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00033354 | 00872 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 86052.htm | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell regarding Virginia Giuffre v. Ghislaine Maxwell, 15-CV-07433RWS (S.D.N.Y.). |
| 6231464_00033356 | 00873 | ATTACHMENT | | | | | | | Indyke, Darren* | 2016.02.11 DRAFT Defendant's First Set of Discovery Requests to Plaintiff.docx | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Motion prepared for ongoing litigation related to discovery in v. Ghislaine Maxwell. |
| 6231464_00033416 | 00874 | EMAIL | 3/18/2016 | 02:22:16 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | Darren Indyke ; Martin Weinberg | | Indyke, Darren*; Ruemmler, Kathryn* | Re: Google Alert - Jeffrey Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding v. Ghislaine Maxwell. |
| 6231464_00033436 | 00875 | EMAIL | 3/25/2016 | 11:21:17 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding v. Ghislaine Maxwell litigation. |
| 6231464_00033461 | 00876 | EMAIL | 4/11/2016 | 04:39:39 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding v. Ghislaine Maxwell litigation. |
| 6231464_00033462 | 00877 | ATTACHMENT | | | | | | | Indyke, Darren* | 04.10.2016 - Def Reply ISO Motion to Compel - DRAFT.docx.pdf | Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Motion prepared in anticipation of litigation related to information to render legal advice regarding v. Ghislaine Maxwell litigation. |
| 6231464_00033471 | 00878 | EMAIL | 4/11/2016 | 10:11:27 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding proposed settlement in relation to Jane Doe 1 and Jane Doe 2 v. United States. |
| 6231464_00033472 | 00879 | ATTACHMENT | | | | | | | Weinberg, Martin* | memorandum re participation in settlement 2.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to proposed settlement regarding Jane Doe 1 and Jane Doe 2 v. United States. |
| 6231464_00033507 | 00880 | EMAIL | 4/18/2016 | 07:53:51 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding proposed settlement related to Jane Doe 1 and Jane Doe 2 v. United States. |
| 6231464_00033508 | 00881 | ATTACHMENT | | | | | | | Indyke, Darren* | Mark-up of DKI Revisions to Version 6 of Memorandum re Participation in Settlement.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States litigation. |
| 6231464_00033514 | 00882 | EMAIL | 4/19/2016 | 09:14:22 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding proposed settlement in relation to Jane Doe 1 and Jane Doe 2 v. United States. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00033515 | 00883 | ATTACHMENT | | | | | | | Indyke, Darren* | 4-19 Mark-up of DKI Revisions to Version 6 of Memorandum re Participation in Settlement.docx | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Motion prepared for ongoing litigation related to proposed settlement regarding Jane Doe 1 and Jane Doe 2 v. United States and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00033539 | 00884 | EMAIL | 4/19/2016 | 09:37:20 PM | Darren Indyke [redacted] | Kathy Ruemmler [redacted] | Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren*; Ruemmler, Kathryn* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding [redacted] v. Maxwell. |
| 6231464_00033542 | 00885 | EMAIL | 4/19/2016 | 10:05:22 PM | Darren Indyke [redacted] | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren*; Weinberg, Martin* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00033543 | 00886 | ATTACHMENT | | | | | | | Indyke, Darren* | 4-19 Mark-up of DKI Revisions to Version 6 of Memorandum re Participation in Settlement.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States. |
| 6231464_00033551 | 00887 | EMAIL | 4/20/2016 | 10:05:24 PM | Kathy Ruemmler [redacted] | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice and litigation strategy regarding [redacted] v. Ghislaine Maxwell. |
| 6231464_00033559 | 00888 | EMAIL | 4/22/2016 | 03:05:38 AM | Martin G. Weinberg [redacted] | [redacted] | | | Weinberg, Martin* | Re: common interest | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Redacted | Common interest privileged communication between counsel for Epstein and Mary Borja Esquire that was forwarded to Jeffrey Epstein relating to [redacted] v. Ghislaine Maxwell. |
| 6231464_00033567 | 00889 | EMAIL | 4/25/2016 | 11:08:54 AM | Kathy Ruemmler [redacted] | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: perjury | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice and litigation strategy related to allegations raised in the [redacted] v. Maxwell litigation matter. |
| 6231464_00033568 | 00890 | EMAIL | 4/25/2016 | 01:35:39 PM | Kathy Ruemmler [redacted] | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: perjury | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding [redacted] v. Ghislaine Maxwell litigation. |
| 6231464_00033606 | 00891 | EMAIL | 5/3/2016 | 10:06:35 PM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; Kathy Ruemmler [redacted] Darren Indyke [redacted]; Jack Goldberger [redacted] | | | Goldberger, Jack*; Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting information to render legal advice regarding [redacted] v. Ghislaine Maxwell litigation. |
| 6231464_00033625 | 00892 | EMAIL | 5/9/2016 | 06:53:54 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding [redacted] v. Ghislaine Maxwell. |
| 6231464_00033626 | 00893 | ATTACHMENT | | | | | | | Indyke, Darren* | Fremont County Sheriff Reports-Maxwell.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation regarding [redacted] v. Ghislaine Maxwell. |
| 6231464_00033628 | 00894 | EMAIL | 5/10/2016 | 09:36:39 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding [redacted] v. Ghislaine Maxwell. |
| 6231464_00033667 | 00895 | EMAIL | 5/16/2016 | 09:36:44 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding [redacted] v. Ghislaine Maxwell. |
| 6231464_00033668 | 00896 | EMAIL | 5/16/2016 | 09:39:21 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding [redacted] v. Ghislaine Maxwell. |
| 6231464_00033669 | 00897 | EMAIL | 5/17/2016 | 12:11:01 AM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding [redacted] v. Ghislaine Maxwell. |
| 6231464_00033674 | 00898 | EMAIL | 5/17/2016 | 03:17:45 AM | Darren Indyke [redacted] | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding [redacted] v. Ghislaine Maxwell litigation. |
| 6231464_00033704 | 00899 | EMAIL | 6/3/2016 | 12:56:49 PM | Darren Indyke [redacted] | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding [redacted] v. Ghislaine Maxwell. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00033710 | 00900 | EMAIL | 6/7/2016 | 06:28:46 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding v. Ghislaine Maxwell. |
| 6231464_00033711 | 00901 | EMAIL | 6/8/2016 | 08:25:04 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding David Rodgers and counsel for Jeffery Epstein regarding David Rodgers deposition. |
| 6231464_00033714 | 00902 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren* | Summary of Dave Rodgers deposition notes (6164494x7AB84).pdf | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Common interest privileged communication between counsel for David Rodgers and counsel for Jeffery Epstein regarding David Rodgers deposition. |
| 6231464_00033722 | 00903 | EMAIL | 6/13/2016 | 12:24:45 PM | Gregory Poe | jeffrey E. jeevacation@gmail.com; | DARREN K. INDYKE | | Indyke, Darren*; Poe, Gregory* | RE: Privileged & Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding v. Ghislaine Maxwell litigation. |
| 6231464_00033723 | 00904 | EMAIL | 6/13/2016 | 11:01:14 PM | Gregory Poe | jeffrey E. jeevacation@gmail.com; | DARREN K. INDYKE | | Indyke, Darren*; Poe, Gregory* | RE: Privileged & Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing legal advice regarding common interest issues related to the v. Ghislaine Maxwell litigation. |
| 6231464_00033724 | 00905 | EMAIL | 6/13/2016 | 11:57:04 PM | Gregory Poe | jeffrey E. jeevacation@gmail.com; | DARREN K. INDYKE | | Indyke, Darren*; Poe, Gregory* | RE: Privileged & Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding v. Ghislaine Maxwell litigation. |
| 6231464_00033734 | 00906 | EMAIL | 6/14/2016 | 12:39:15 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding v. Ghislaine Maxwell litigation. |
| 6231464_00033735 | 00907 | ATTACHMENT | | | | | | | Lefcourt, Gerald* | 6_13_07 Memo from Faith to Lefcourt regarding pdf | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Virginia Giuffre v. Ghislaine Maxwell 15 CV 067433 (RWS) (SDNY, and reflecting the mental impressions, conclusions and opinions and legal theories of counsel. |
| 6231464_00033764 | 00908 | EMAIL | 6/27/2016 | 02:06:14 PM | Gregory Poe | jeffrey E. jeevacation@gmail.com; | DARREN K. INDYKE | | Indyke, Darren*; Poe, Gregory* | Privileged & Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding Virginia Giuffre v. Ghislaine Maxwell 15 CV 067433 (RWS) (SDNY). |
| 6231464_00033765 | 00909 | EMAIL | 6/27/2016 | 07:15:25 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice document review regarding Virginia Giuffre v. Ghislaine Maxwell 15 CV 067433 (RWS) (SDNY). |
| 6231464_00033766 | 00910 | EMAIL | 6/27/2016 | 08:21:22 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding Virginia Giuffre v. Ghislaine Maxwell 15 CV 067433 (RWS) (SDNY). |
| 6231464_00033767 | 00911 | EMAIL | 6/28/2016 | 03:55:42 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Poe, Gregory*; Weinberg, Martin* | Fwd: Privileged & Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Redacted | Attorney client communication providing legal advice regarding common interest issues related to Virginia Giuffre v. Ghislaine Maxwell 15 CiV. 743 (RWS) (SDNY). |
| 6231464_00033772 | 00912 | EMAIL | 7/5/2016 | 03:25:38 PM | Gregory Poe | Martin Weinberg Jeff Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Poe, Gregory*; Weinberg, Martin* | RE: Deposition | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding Virginia Giuffre v. Ghislaine Maxwell 15 CiV. 743 (RWS) (SDNY). |
| 6231464_00033774 | 00913 | EMAIL | 7/6/2016 | 12:53:39 PM | Gregory Poe | jeffrey E. jeevacation@gmail.com; | Martin Weinberg ; Darren Indyke | | Indyke, Darren*; Poe, Gregory*; Weinberg, Martin* | RE: Deposition | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding litigation strategy relate to Virginia Giuffre v. Ghislaine Maxwell 15 CiV. 743 (RWS) (SDNY). |
| 6231464_00033790 | 00914 | EMAIL | 7/17/2016 | 08:00:05 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding ongoing legal proceedings in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00033797 | 00915 | EMAIL | 7/19/2016 | 11:06:25 PM | Gregory Poe | Jeff Epstein jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren*; Poe, Gregory* | Privileged & Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding v. Ghislaine Maxwell. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00033800 | 00916 | EMAIL | 7/21/2016 | 08:38:53 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding v. Ghislaine Maxwell and a draft settlement agreement in the matter of Virgins Islands Department of Planning and Natural Resources vs. Nautilus, Inc; NOVA-01-12-STT. |
| 6231464_00033801 | 00917 | ATTACHMENT | | | | | | | Indyke, Darren* | bio_1171.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to the rendition of legal advice regarding Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00033803 | 00918 | ATTACHMENT | | | | | | | Indyke, Darren* | Settlement Agreement for Nova 1-12- STT.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a draft settlement agreement in the matter of Virgins Islands Department of Planning and Natural Resources vs. Nautilus, Inc; NOVA-01-12-STT. |
| 6231464_00033857 | 00919 | EMAIL | 8/17/2016 | 03:27:07 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential - Fwd: JAMES PATTERSON NEW BOOK TELLING FEDS COVER UP OF BILLIONAIRE JEFF EPSTEIN CHILD RAPES RELEASE DATE OCT 10 2016 STEVEN HOFFENBERG IS ON THE BOOK WRITING TEAM !!!! | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding potential litigation with Steven Hoffenberg. |
| 6231464_00033858 | 00920 | ATTACHMENT | | | | | | | Michael, Charles* | 2016.08.16 - Draft Letter to Eric Rayman re Epstein Book re Steven Hoffe.docx | Attorney-Client Communication | Privileged - Withhold | Letter prepared in anticipation of litigation related to Steven Hoffenberg's membership of the book writing team for the proposed book about Jefferey Epstein. |
| 6231464_00033860 | 00921 | ATTACHMENT | | | | | | | Michael, Charles* | Ex. A - 2016.08.11 - Hoffenberg Email re Being on Book Writing Team.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Steven Hoffenberg's membership of the book writing team for the proposed book about Jefferey Epstein. |
| 6231464_00033862 | 00922 | ATTACHMENT | | | | | | | Michael, Charles* | Ex. B - 1997.03.05 - Sentencing Opinion.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Steven Hoffenberg's membership of the book writing team for the proposed book about Jefferey Epstein. |
| 6231464_00033864 | 00923 | ATTACHMENT | | | | | | | Michael, Charles* | Ex. C - 2014.12.16 - Consent Decree re NY Post.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Steven Hoffenberg's membership of the book writing team for the proposed book about Jefferey Epstein. |
| 6231464_00033866 | 00924 | ATTACHMENT | | | | | | | Michael, Charles* | Ex. D - 2016.07.05 - Order Dismissing Case.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Steven Hoffenberg's membership of the book writing team for the proposed book about Jefferey Epstein. |
| 6231464_00033884 | 00925 | EMAIL | 8/23/2016 | 06:58:43 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding choice among various attorneys representing Epstein. |
| 6231464_00033969 | 00926 | EMAIL | 9/17/2016 | 12:15:39 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding litigation issues in v. Ghislaine Maxwell. |
| 6231464_00033981 | 00927 | EMAIL | 9/21/2016 | 04:40:47 PM | Jack Goldberger | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; | | | Goldberger, Jack*; Homan, Kimberly*; Weinberg, Martin* | FW: ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding jurisdictional and other issues related to the v. Ghislaine Maxwell matter. |
| 6231464_00033986 | 00928 | EMAIL | 9/22/2016 | 01:16:41 AM | Martin G. Weinberg | Jack Goldberger | jeevacation@gmail.com; | | Goldberger, Jack*; Homan, Kimberly*; Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding v. Jefferey Epstein (SDNY). |
| 6231464_00033987 | 00929 | ATTACHMENT | | | | | | | Goldberger, Jack*; Homan, Kimberly*; Indyke, Darren*; Weinberg, Martin* | opp to motion to compel.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to v. Jefferey Epstein (SDNY). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00033992 | 00930 | EMAIL | 9/22/2016 | 11:37:39 AM | Martin Weinberg | Darren Indyke | Jack Goldberger Jeffrey Epstein jeevacation@gm ail.com; Kim Homan | | Goldberger, Jack*; Homan, Kimberly*; Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy regarding v. Jefferey Epstein. |
| 6231464_00034006 | 00931 | EMAIL | 9/27/2016 | 03:57:28 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an ongoing litigation related to Giuffre v. Maxwell 15 CV 067433 (RWS) (SDNY). |
| 6231464_00034007 | 00932 | EMAIL | 9/27/2016 | 04:38:45 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding v. Ghislaine Maxwell. |
| 6231464_00034008 | 00933 | EMAIL | 9/27/2016 | 04:59:04 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an ongoing litigation related to Giuffre v. Maxwell, 15 CV 067433 (RWS) (SDNY). |
| 6231464_00034017 | 00934 | EMAIL | 10/3/2016 | 09:32:09 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Goldberger, Jack*; Homan, Kimberly*; Indyke, Darren*; Weinberg, Martin* | Fw: Fwd: 15cv7433 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding v. Ghislaine Maxwell. |
| 6231464_00034335 | 00935 | EMAIL | 1/12/2017 | 09:01:38 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding document amendments. |
| 6231464_00034336 | 00936 | EMAIL | 1/12/2017 | 09:27:26 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding document amendments. |
| 6231464_00034409 | 00937 | EMAIL | 2/3/2017 | 05:27:03 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke ; Jack Goldberger ; Martin Weinberg ; Kim Homan | | | Goldberger, Jack*; Homan, Kimberly*; Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00034445 | 00938 | EMAIL | 2/9/2017 | 04:07:38 PM | Martin G. Weinberg | Darren Indyke ; jeffrey E. jeevacation@gmail.com; | Jack Goldberger | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: Willing to accept a trial subpoena for Mr. Epstein? | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding v. Ghislaine Maxwell. |
| 6231464_00034546 | 00939 | EMAIL | 3/23/2017 | 01:40:51 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: Privileged and Confidential - Fwd: 15cv7433 Sealed Opinion. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding sealed opinion in re v. Ghislaine Maxwell. |
| 6231464_00034547 | 00940 | EMAIL | 3/24/2017 | 04:01:29 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Beskardes, Arda*; Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding whether to fund legal expenses of a third party. |
| 6231464_00034548 | 00941 | ATTACHMENT | | | | | | | Beskardes, Arda* | Darren Invoice 2017.pdf | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding whether to fund legal expenses of a third party. |
| 6231464_00034572 | 00942 | EMAIL | 4/21/2017 | 05:43:09 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding v. Ghislaine Maxwell. |
| 6231464_00034840 | 00943 | EMAIL | 9/13/2017 | 01:52:06 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren*; Miller, Michael* | Fwd: Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00034877 | 00944 | EMAIL | 11/15/2017 | 08:32:58 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding an ongoing litigation related to Ransome v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.) in connection with Virginia Giuffre v. Ghislaine Maxwell, 15-CIV-7433 (DWS), USDC (S.D.N.Y.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00034882 | 00945 | EMAIL | 11/20/2017 | 05:36:31 PM | Chu, Justin [redacted] | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; Darren Indyke [redacted]; | Miller, Michael [redacted] Keough, Michael [redacted] | | Chu, Justin*; Indyke, Darren* | Jane Doe 43 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, and Natalya Malyshev, 17-cv-616 (JGK) (S.D.N.Y. |
| 6231464_00034883 | 00946 | ATTACHMENT | | | | | | | Miller, Michael* | Letter to Judge Koeltl - November 20, 2017 (2).docx | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Letter prepared for ongoing litigation related to Ransome v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00034884 | 00947 | EMAIL | 11/20/2017 | 05:51:22 PM | Darren Indyke [redacted] | Justin Chu [redacted] | Jeffrey Epstein jeevacation@gm ail.com; Miller, Michael [redacted] Keough, Michael [redacted] | | Chu, Justin*; Indyke, Darren*; Keough, Michael*; Miller, Michael* | Re: Jane Doe 43 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, and Natalya Malyshev, 17-cv-616 (JGK) (S.D.N.Y. |
| 6231464_00034885 | 00948 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI Comments to Letter to Judge Koeltl - November 20, 2017 (2).docx | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Letter prepared for ongoing litigation related to Ransome v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.0 and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00034886 | 00949 | ATTACHMENT | | | | | | | Chu, Justin*; Indyke, Darren* | Untitled attachment 171053.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, and Natalya Malyshev, 17-cv-616 (JGK) (S.D.N.Y. |
| 6231464_00034892 | 00950 | EMAIL | 11/20/2017 | 10:31:21 PM | Darren Indyke [redacted] | Justin Chu [redacted] | Miller, Michael [redacted]; Keough, Michael [redacted] Jeffrey Epstein jeevacation@g m | | Chu, Justin*; Indyke, Darren* | Re: Jane Doe 43 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an ongoing litigation related to Ransome v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.). |
| 6231464_00034893 | 00951 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI Comments to Revised Letter to Judge Koeltl - November 20, 2017 (3).docx | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Letter prepared for ongoing litigation related to a draft letter to Judge Koelel regarding the matter of Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, and Natalya Malyshev, 17-cv-616 (JGK) (S.D.N.Y.) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00034903 | 00952 | EMAIL | 11/22/2017 | 12:21:05 AM | Miller, Michael [redacted] | Darren Indyke [redacted] Chu, Justin [redacted] | Jeffrey Epstein jeevacation@g m ail.com; Keough, Michael [redacted] | | Chu, Justin*; Indyke, Darren*; Keough, Michael*; Miller, Michael* | RE: [redacted] v. Maxwell [redacted] Deposition] | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding [redacted] v. Epstein. |
| 6231464_00034904 | 00953 | ATTACHMENT | | | | | | | Miller, Michael* | 10658580_6.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to [redacted] v. Epstein. |
| 6231464_00034905 | 00954 | EMAIL | 11/22/2017 | 12:54:39 AM | Miller, Michael [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Miller, Michael* | FW: [redacted] v. Maxwell [redacted] Deposition] | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding an ongoing litigation related to Ransome v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.). |
| 6231464_00034906 | 00955 | ATTACHMENT | | | | | | | Miller, Michael* | 10658580_6.docx | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Letter prepared for ongoing litigation related to Ransome v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00034966 | 00956 | EMAIL | 1/5/2018 | 08:46:57 PM | Miller, Michael [redacted] | jeffrey E. jeevacation@gmail.com; Darren Indyke [redacted] | Chu, Justin [redacted] Keough, Michael [redacted] Weingarten, Reid [redacted] | | Chu, Justin*; Indyke, Darren*; Keough, Michael*; Miller, Michael*; Weingarten, Reid* | Epstein/Jane Doe | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, and Natalya Malyshev 17- cv-616 (JGK) (S.D.N.Y.). |

| Bates | Doc | Type | Date | Time | From | To | CC | Author/Recipient | Subject | Privilege Category | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00035020 | 00957 | EMAIL | 2/7/2018 | 10:50:33 PM | Darren Indyke AOL | jeevacation@gmail.com; | | Indyke, Darren* | Fwd: Giuffre v. Maxwell, No. 15 Civ. 7433 (SDNY) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding ongoing litigation related to [redacted] v. Maxwell |
| 6231464_00035051 | 00958 | EMAIL | 2/25/2018 | 11:23:02 PM | Scott J. Link | jeffrey E. [redacted]@gmail.com; | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Additional key docs | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to Edwards v. Epstein. |
| 6231464_00035052 | 00959 | ATTACHMENT | | | | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | 2018022518012812217.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to regarding Doe v. Epstein 06-80893. |
| 6231464_00035192 | 00960 | EMAIL | 8/4/2018 | 12:41:37 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; | Darren Indyke [redacted]; Chu, Justin | Chu, Justin*; Indyke, Darren*; Miller, Michael* | [redacted] v. Epstein, et al | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication providing legal advice regarding an ongoing litigation related to Ransom v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00035193 | 00961 | ATTACHMENT | | | | | | Miller, Michael* | [redacted] Engagement Letter.docx | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Letter prepared for ongoing litigation related to Ransom v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00035194 | 00962 | ATTACHMENT | | | | | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | Order Granting Motion to Withdraw.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice regarding an ongoing litigation related to Ransom v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00035195 | 00963 | EMAIL | 8/4/2018 | 12:52:27 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; | | Miller, Michael* | RE: [redacted] v. Epstein, et al | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding an ongoing litigation related to Ransom v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00035196 | 00964 | EMAIL | 8/4/2018 | 01:01:36 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; Darren Indyke | | Indyke, Darren*; Miller, Michael* | RE: [redacted] v. Epstein, et al | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding motions related to [redacted] v. Epstein. |
| 6231464_00035197 | 00965 | EMAIL | 8/4/2018 | 05:11:22 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; Darren Indyke [redacted] | | Indyke, Darren*; Miller, Michael* | Re: [redacted] v. Epstein, et al | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an ongoing litigation related to Ransom v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, and Natalya Malyshev, 17-cv-616 (JGK) (S.D.N.Y.) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00035210 | 00966 | EMAIL | 8/12/2018 | 06:55:28 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; | Darren Indyke [redacted]; Chu, Justin [redacted]; Weingarten, Reid | Chu, Justin*; Indyke, Darren*; Miller, Michael*; Weingarten, Reid* | Jane Doe 43 v. Jeffrey Epstein, et al. | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication providing legal advice regarding [redacted] v. Jeffrey Epstein, et al and reflecting the mental impressions, conclusions, opinions and legal theories of counsel. |
| 6231464_00035215 | 00967 | EMAIL | 8/13/2018 | 03:25:11 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke [redacted]; | Indyke, Darren* | Fwd: Jane Doe 43 v. Jeffrey Epstein, et al. | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding [redacted] v. Jeffrey Epstein, et al and reflecting the mental impressions, conclusions, opinions and legal theories of counsel. |
| 6231464_00035225 | 00968 | EMAIL | 8/17/2018 | 05:41:54 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke [redacted] | Indyke, Darren*; Miller, Michael* | Fwd: Jane Doe 43 v. Jeffrey Epstein, et al. | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding an ongoing litigation related to Ransom v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.). |
| 6231464_00035228 | 00969 | EMAIL | 8/20/2018 | 08:54:25 PM | Miller, Michael | Darren Indyke [redacted]; jeffrey E. jeevacation@gmail.com | Chu, Justin | Indyke, Darren*; Miller, Michael* | FW: Jane Doe 43 v. Jeffrey Epstein, et al. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to Ransome v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.). |
| 6231464_00035230 | 00970 | EMAIL | 8/21/2018 | 06:19:05 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; | | Miller, Michael* | RE: FW: Jane Doe 43 v. Jeffrey Epstein, et al. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to Ransome v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00035233 | 00971 | EMAIL | 8/22/2018 | 09:58:23 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; Darren Indyke | Chu, Justin | | Indyke, Darren*; Miller, Michael* | FW: Jane Doe 43 v. Jeffrey Epstein, et al. | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to Ransome v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.). |
| 6231464_00035245 | 00972 | EMAIL | 8/29/2018 | 01:33:26 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; Darren Indyke | Chu, Justin | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | Fwd: Jane Doe 43 v. Jeffrey Epstein, et al. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding v. Epstein. |
| 6231464_00035339 | 00973 | EMAIL | 9/22/2018 | 06:33:06 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; Darren Indyke ; Scott Link | Chu, Justin | | Indyke, Darren*; Link, Scott*; Miller, Michael* | FW: Epstein/ - Deposition and Mediation Schedule | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to Ransome v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00035340 | 00974 | EMAIL | 9/23/2018 | 02:05:58 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; | | | Miller, Michael* | RE: FW: Epstein/ - Deposition and Mediation Schedule | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to Ransome v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00035341 | 00975 | EMAIL | 9/23/2018 | 02:11:16 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; | | | Miller, Michael* | RE: FW: Epstein/ - Deposition and Mediation Schedule | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to Ransome v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00035342 | 00976 | EMAIL | 9/23/2018 | 02:45:42 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; | | | Miller, Michael* | RE: FW: Epstein/ - Deposition and Mediation Schedule | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to Ransome v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00035343 | 00977 | EMAIL | 9/23/2018 | 02:54:40 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Miller, Michael* | RE: FW: Epstein/ - Deposition and Mediation Schedule | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding v. Jeffrey Epstein, et al. |
| 6231464_00035360 | 00978 | EMAIL | 10/13/2018 | 08:05:55 AM | Darren Indyke AOL | J jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding a civil litigation matter. |
| 6231464_00035361 | 00979 | EMAIL | 10/15/2018 | 10:49:54 AM | Scott J. Link | J jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Link, Scott* | Re: | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding an ongoing litigation and depositions related to Ransome v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.) and reflecting the mental impressions, conclusions, opinions and legal theories of counsel. |
| 6231464_00035372 | 00980 | EMAIL | 11/7/2018 | 03:28:45 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding an ongoing litigation and depositions related to Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, and Natalya Malyshev, 17-cv-616 (JGK) (S.D.N.Y.) and reflecting the mental impressions of counsel. |
| 6231464_00035696 | 00981 | EMAIL | 1/26/2015 | 10:16:16 AM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Fwd: Fw: Confidential JEE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding actual legal proceedings related to Jane Doe 1 and Jane Doe 2 v. U.S.A., 08-80736-CIV-Marra (S.D. Fla.). |
| 6231464_00035697 | 00982 | ATTACHMENT | | | | | | | Ruemmler, Kathryn*; Weinberg, Martin* | Version 3 Sun 807pm To Marty.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a draft limited intervenor in connection with Jane Doe 1 and Jane Doe 2 v. U.S.A., 08-80736-CIV-Marra (S.D. Fla.). |
| 6231464_00035741 | 00983 | EMAIL | 6/24/2015 | 11:19:06 AM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler Gregory L. Poe | | | Poe, Gregory*; Ruemmler, Kathryn* | Fwd: Privilege Log | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding Jane Doe v. U.S.A., 08-80736-CV-Marra (S.D. Fla.). |
| 6231464_00035786 | 00984 | EMAIL | 11/6/2015 | 02:36:14 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information about legal advice regarding Ghislaine Maxwell. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00035850 | 00985 | EMAIL | 2/12/2016 | 01:52:58 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential - Fwd: Def First Discovery Request [Subject to Common Interest Agreement] | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information on a Discovery request related to the v. Maxwell matter. |
| 6231464_00035946 | 00986 | EMAIL | 4/19/2016 | 10:11:40 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00035947 | 00987 | ATTACHMENT | | | | | | | Indyke, Darren* | memorandum re participation in settlement 3.doc | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00035951 | 00988 | EMAIL | 4/19/2016 | 09:23:12 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | Kathy Ruemmler | | Indyke, Darren*; Ruemmler, Kathryn* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding ongoing legal proceedings in the matter of Virginia L. Giuffre v. Ghislaine Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00035956 | 00989 | EMAIL | 4/20/2016 | 10:03:27 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategies discussed with counsel for Ghislaine Maxwell. |
| 6231464_00035958 | 00990 | EMAIL | 4/20/2016 | 10:38:42 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with external counsel regarding legal strategies discussed with counsel for Ghislaine Maxwell. |
| 6231464_00035964 | 00991 | EMAIL | 4/21/2016 | 05:36:19 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein's travel notification requirements as a sexual offender. |
| 6231464_00036012 | 00992 | EMAIL | 5/10/2016 | 10:00:15 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information requested by Counsel and related to the v. Maxwell matter. |
| 6231464_00036022 | 00993 | EMAIL | 5/16/2016 | 09:39:55 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding communication with Ghislaine Maxwell's attorney with respect to ongoing depositions. |
| 6231464_00036023 | 00994 | EMAIL | 5/16/2016 | 09:40:37 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding communication with Ghislaine Maxwell's attorney with respect to ongoing depositions. |
| 6231464_00036026 | 00995 | EMAIL | 5/17/2016 | 07:14:23 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice concerning the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00036027 | 00996 | EMAIL | 5/17/2016 | 07:38:27 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice concerning the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00036029 | 00997 | EMAIL | 5/17/2016 | 10:10:20 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Privileged & Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding memorandum prepared for ongoing litigation related to Giuffre v. Maxwell 15-cv-07433-RWS (S.D. Fla.). |
| 6231464_00036030 | 00998 | ATTACHMENT | | | | | | | Indyke, Darren* | Memorandum in Support of Motion to Quash v7 (clean).docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Memorandum prepared for ongoing litigation related to related to Giuffre v. Maxwell, 15-cv- 07433-RWS (S.D. Fla.), reflecting the mental impressions, conclusions, opinions and legal theories of counsel. |
| 6231464_00036031 | 00999 | ATTACHMENT | | | | | | | Indyke, Darren* | Memorandum in Support of Motion to Quash v7 (track changes).docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Memorandum prepared for ongoing litigation related to related to Giuffre v. Maxwell, 15-cv- 07433-RWS (S.D. Fla.), reflecting the mental impressions, conclusions, opinions and legal theories of counsel. |
| 6231464_00036035 | 01000 | EMAIL | 5/18/2016 | 12:47:48 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Maxwell | Attorney-Client Communication | Privileged - Redacted | Attorney client communication with external counsel regarding third party's request for assistance for . |
| 6231464_00036051 | 01001 | EMAIL | 6/3/2016 | 01:07:10 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with external counsel regarding legal strategies and possible termination of common interest agreement. |
| 6231464_00036086 | 01002 | EMAIL | 6/27/2016 | 08:26:42 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy related to matter. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00036090 | 01003 | EMAIL | 7/5/2016 | 05:23:36 PM | jeffrey E. jeevacation@gmail.com | Gregory Poe [redacted] | Martin Weinberg [redacted] Darren Indyke [redacted] | | Indyke, Darren*; Poe, Gregory*; Weinberg, Martin* | Re: Deposition | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding logistics of deposition in ongoing legal proceedings. |
| 6231464_00036129 | 01004 | EMAIL | 8/22/2016 | 10:57:27 AM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler [redacted] | | | Ruemmler, Kathryn* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding review of transcripts of person who brought claims against Jeffrey Epstein. |
| 6231464_00036131 | 01005 | EMAIL | 8/22/2016 | 11:10:45 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted]; Kathy Ruemmler [redacted]; | | | Indyke, Darren*; Ruemmler, Kathryn* | edited | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding witness testimony transcript. |
| 6231464_00036166 | 01006 | EMAIL | 9/27/2016 | 05:10:34 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with external counsel regarding trial strategies. |
| 6231464_00036218 | 01007 | EMAIL | 11/6/2016 | 01:55:17 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding hearing in relation to Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00036295 | 01008 | EMAIL | 11/29/2016 | 10:23:58 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding draft letter regarding environmental issues related to real estate. |
| 6231464_00036296 | 01009 | ATTACHMENT | | | | | | | Indyke, Darren* | jeffrey mapp barnes.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared in anticipation of litigation related to environmental issues regarding real estate. |
| 6231464_00036345 | 01010 | EMAIL | 1/12/2017 | 10:43:32 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding private monetary distributions. |
| 6231464_00036465 | 01011 | EMAIL | 4/22/2017 | 01:20:59 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding review of deposition transcript of a complainant. |
| 6231464_00036500 | 01012 | EMAIL | 5/5/2017 | 10:45:44 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a review of claims made by claimant in deposition transcript related to her relationship with Alan Dershowitz and Jeffrey Epstein. |
| 6231464_00036501 | 01013 | EMAIL | 5/5/2017 | 11:10:34 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a review of claims made by claimant in deposition transcript related to her relationship with Alan Dershowitz and Jeffrey Epstein. |
| 6231464_00036579 | 01014 | EMAIL | 7/24/2017 | 12:58:19 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Fwd: Fw: Re: Please advice this is regarding [redacted] | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding [redacted] relationship with J. Epstein. |
| 6231464_00036616 | 01015 | EMAIL | 11/15/2017 | 09:19:29 PM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz [redacted] | | | Dershowitz, Alan* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice regarding an ongoing litigation related to Giuffre v. Maxwell, 15 CV 067433 (RWS) (SDNY). |
| 6231464_00036686 | 01016 | EMAIL | 2/25/2018 | 11:48:50 PM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz [redacted] Martin Weinberg Esq [redacted] | | | Dershowitz, Alan*; Goldberger, Jack*; Link, Scott*; Weinberg, Martin* | Fwd: Additional key docs | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing materials in connection with the matter of Jane Doe v. Jeffrey Epstein, et. al., 08-CV- 80893 -CIV MARRA-JOHNSON, USDC (S.D.Fla.). |
| 6231464_00036688 | 01017 | ATTACHMENT | | | | | | | Dershowitz, Alan*; Weinberg, Martin* | 20180225180128217.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing materials in connection with the matter of Jane Doe v. Jeffrey Epstein, et. al., 08-CV- 80893 -CIV MARRA-JOHNSON, USDC (S.D.Fla.). |
| 6231464_00036774 | 01018 | EMAIL | 7/23/2018 | 08:47:36 PM | jeffrey E. jeevacation@gmail.com | Chu, Justin [redacted]; Darren Indyke [redacted] | | | Chu, Justin*; Indyke, Darren* | Re: FW: Activity in Case 1:17-cv-00616-JGK Jane Doe 43 v. Epstein et al Notice of Hearing | Attorney-Client Communication | Privileged - Redacted | Attorney client communication with external counsel regarding motion to dismiss in ongoing legal proceedings relating to Jane Doe 43 v. Epstein, 1:17-cv-00616-JGK (S.D.N.Y.). |
| 6231464_00036775 | 01019 | EMAIL | 7/23/2018 | 08:50:50 PM | jeffrey E. jeevacation@gmail.com | Chu, Justin [redacted] | | | Chu, Justin* | Re: FW: Activity in Case 1:17-cv-00616-JGK Jane Doe 43 v. Epstein et al Notice of Hearing | Attorney-Client Communication | Privileged - Redacted | Attorney client communication with external counsel regarding motion to dismiss in ongoing legal proceedings relating to Jane Doe 43 v. Epstein, 1:17-cv-00616-JGK (S.D.N.Y.). |
| 6231464_00036776 | 01020 | EMAIL | 7/23/2018 | 08:52:30 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: Activity in Case 1:17- cv-00616-JGK Jane Doe 43 v. Epstein et al Notice of Hearing | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding motion to dismiss in ongoing legal proceedings relating to Jane Doe 43 v. Epstein, 1:17-cv-00616-JGK (S.D.N.Y.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00036783 | 01021 | EMAIL | 8/4/2018 | 05:51:07 PM | jeffrey E. jeevacation@gmail.com | Miller, Michae[redacted] | | | Miller, Michael* | Re:[redacted] v. Epstein, et al | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with external counsel regarding motion to dismiss in ongoing legal proceedings relating to [redacted] v. Epstein. |
| 6231464_00036804 | 01022 | EMAIL | 8/21/2018 | 06:29:50 PM | jeffrey E. jeevacation@gmail.com | Lesley Groff[redacted] | | | Miller, Michael* | Fwd: FW: Jane Doe 43 v. Jeffrey Epstein, et al. | Attorney-Client Communication | Privileged - Redacted | Attorney client communication with external counsel regarding legal strategy in ongoing legal proceedings relating to Jane Doe 43 v. Epstein, 1:17-cv-00616-JGK (S.D.N.Y.). |
| 6231464_00036875 | 01023 | EMAIL | 10/13/2018 | 10:13:20 AM | J jeevacation@gmail.com | Darren Indyke[redacted] | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in ongoing legal proceedings in [redacted] v. Epstein. |
| 6231464_00036922 | 01024 | EMAIL | 2/24/2019 | 12:02:29 PM | J jeevacation@gmail.com | David Schoen[redacted] | | | Schoen, David* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding participation in settlement conference in ongoing legal proceedings in Jane Doe 1 and Jane Doe 2 v. U.S.A., 08-80736-civ-Marra (S.D. Fla.). |
| 6231464_00036924 | 01025 | EMAIL | 2/27/2019 | 12:11:51 AM | J jeevacation@gmail.com | David Schoen[redacted] | | | Schoen, David* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft letter relating to ongoing legal proceedings regarding Jane Doe 1 and Jane Doe 2 v. U.S.A., 08-80736-civ-Marra (S.D. Fla.). |
| 6231464_00036925 | 01026 | ATTACHMENT | | | | | | | Schoen, David* | letter to rosenstein.doc DRAFT.doc | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. U.S.A., 08- 80736-civ-Marra (S.D. Fla.). |
| 6231464_00036926 | 01027 | EMAIL | 3/3/2019 | 02:00:45 PM | J jeevacation@gmail.com | Brad S Karp[redacted] | | | Karp, Brad* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding an ongoing litigation related to Does v. United States, 08-Cv-80736-(KAM) (S.D. Fla.). |
| 6231464_00036927 | 01028 | ATTACHMENT | | | | | | | Karp, Brad* | memo re recission of NPA 2.doc | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared for ongoing litigation related to rescission of NPA in the matter of Does v. United States, 08-Cv-80736-(KAM) (S.D. Fla.). |
| 6231464_00036928 | 01029 | ATTACHMENT | | | | | | | Poe, Gregory* | Letter to[redacted].doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Does v. United States, 08-Cv-80736- (KAM) (S.D. Fla.). |
| 6231464_00037102 | 01030 | EMAIL | 3/8/2011 | 04:40:35 PM | Jay Lefkowitz [redacted] | Michael S. Sitrick [redacted]; Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Fw: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding a draft response to a media inquiry. |
| 6231464_00037103 | 01031 | EMAIL | 3/8/2011 | 04:41:04 PM | Jay Lefkowitz [redacted] | Michael S. Sitrick [redacted]; Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Fw:[redacted] called from Newsweek | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing a draft response to a media inquiry. |
| 6231464_00037384 | 01032 | EMAIL | 12/20/2011 | 05:20:37 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Conidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the business entities of Jeffrey Epstein. |
| 6231464_00037386 | 01033 | EMAIL | 12/20/2011 | 06:19:21 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to Scaffolding litigation. |
| 6231464_00037645 | 01034 | EMAIL | 12/16/2013 | 09:04:01 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Updated Action Plans 121613 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding review and approval of client's updated loan action plans. |
| 6231464_00037648 | 01035 | ATTACHMENT | | | | | | | Indyke, Darren* | KCAC Actions Required 11.25.13.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding document forwarded by attorney to client for purpose of discussion, review and approval of updated loan action plans. |
| 6231464_00037650 | 01036 | ATTACHMENT | | | | | | | Indyke, Darren* | Mort Corp Action Plan 11.25.2013.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding document forwarded by attorney to client for purpose of discussion, review and approval of updated loan action plans. |
| 6231464_00037652 | 01037 | ATTACHMENT | | | | | | | Indyke, Darren* | NYSG Actions 11 26 13 (2).docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding document forwarded by attorney to client for purpose of discussion, review and approval of updated loan action plans. |
| 6231464_00037781 | 01038 | EMAIL | 4/21/2014 | 06:04:07 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Updated Action Plans 121613 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding review and approval of client's updated loan action plans. |
| 6231464_00037783 | 01039 | ATTACHMENT | | | | | | | Indyke, Darren* | KCAC Actions Required 11.25.13.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding document forwarded by attorney to client for purpose of discussion, review and approval of updated loan action plans. |
| 6231464_00037785 | 01040 | ATTACHMENT | | | | | | | Indyke, Darren* | Mort Corp Action Plan 11.25.2013.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding document forwarded by attorney to client for purpose of discussion, review and approval of updated loan action plans. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00037787 | 01041 | ATTACHMENT | | | | | | | Indyke, Darren* | NYSG Actions 11 26 13 (2).docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding document forwarded by attorney to client for purpose of discussion, review and approval of updated loan action plans. |
| 6231464_00038505 | 01042 | EMAIL | 1/7/2015 | 09:25:03 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Urgent inquiry re Epstein from The Guardian | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding news outlet inquiries. |
| 6231464_00038509 | 01043 | EMAIL | 1/14/2015 | 10:45:24 PM | Jackie Perczek | Darren Indyke Martin G. Weinberg Roy Black | Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | RE: Privileged and Confidential - Response to Judge Marra's Order | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv- 07433-RWS (S.D.N.Y.). |
| 6231464_00038510 | 01044 | ATTACHMENT | | | | | | | Weinberg, Martin* | Brown v. Advantage Eng.pdf | Work Product – Attorney Notes or Mental Impressions; Common Interest Privilege | Privileged - Withhold | Other materials for ongoing litigation related to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00038511 | 01045 | ATTACHMENT | | | | | | | Weinberg, Martin* | Wilson v. Am. Motor Corp.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00038522 | 01046 | EMAIL | 2/2/2015 | 09:38:50 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | CONFIDENTIAL - New Pleading | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00038808 | 01047 | EMAIL | 11/3/2016 | 09:36:39 PM | Darren Indyke | Martin Weinberg Jack Goldberger | Jeffrey Epstein jeevacation@g m ail.com; | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice on discovery issues in the matter of v. Ghislaine Maxwell. |
| 6231464_00038910 | 01048 | EMAIL | 1/7/2017 | 05:08:00 PM | Erika Kellerhals | jeffrey E. jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Kellerhals, Erika* | Attorney Client Privileged. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to estate planning matters. |
| 6231464_00039019 | 01049 | EMAIL | 2/16/2017 | 04:04:29 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Jane Doe 43 v. Jeffrey Epstein, et al. CONFIDENTIAL (Common Interest Doctrine - Work Product Privilege) | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding common interest doctrine in relation to Jane Doe 43 v. Jeffrey Epstein. |
| 6231464_00039020 | 01050 | ATTACHMENT | | | | | | | Indyke, Darren* | - ltr - jsp to Darren Indyke re Common Interest Doctrine - Attorney Work Product Privilege - 2-15-17.pdf | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and counsel for in relation to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00039046 | 01051 | EMAIL | 2/22/2017 | 01:43:35 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft document for review related to common interest issues and ongoing litigation in the matter of v. Ghislaine Maxwell. |
| 6231464_00039054 | 01052 | EMAIL | 2/23/2017 | 03:59:58 AM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding ongoing legal proceedings and legal theories in the matter of v. Ghislaine Maxwell. |
| 6231464_00039061 | 01053 | EMAIL | 3/1/2017 | 06:41:55 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal strategies related to the New York criminal matter. |
| 6231464_00039063 | 01054 | EMAIL | 3/4/2017 | 03:36:11 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; Michael Miller Justin Chu | | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | Fwd: v. Epstein et al. - Common Interest Doctrine, Attorney Work Product Privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding possible common interest representation in Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00039065 | 01055 | ATTACHMENT | | | | | | | Indyke, Darren* | - ltr - jsp to Darren Indyke re update - 3-3-17.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding possible common interest representation in Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00039080 | 01056 | EMAIL | 3/10/2017 | 04:43:19 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding developments in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00039223 | 01057 | EMAIL | 7/2/2017 | 03:23:57 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the status of various upcoming civil and criminal matters. |
| 6231464_00039314 | 01058 | EMAIL | 8/11/2017 | 05:25:46 PM | Martin G. Weinberg, Esq. | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing materials in support of the matter of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00039349 | 01059 | EMAIL | 9/7/2017 | 08:51:00 PM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared in anticipation of litigation related to Doe v. United States, 08-cv-80736-KAM (S.D. Fla.). |
| 6231464_00039350 | 01060 | ATTACHMENT | | | | | | | Weinberg, Martin* | Epstein - Motion to Temporarily Stay Proceedings - v8.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared in anticipation of litigation related to Doe v. United States, 08-cv-80736-KAM (S.D. Fla.). |
| 6231464_00039362 | 01061 | EMAIL | 9/20/2017 | 02:39:28 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Re: Fwd: Discovery requests | Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.) among others. |
| 6231464_00039376 | 01062 | EMAIL | 10/26/2017 | 04:53:51 PM | Darren Indyke [redacted] | Justin Chu [redacted] Miller, Michael [redacted] Keough, Michael [redacted] | Jeffrey Epstein jeevacation@gm ail.com; | | Chu, Justin*; Indyke, Darren*; Keough, Michael*; Miller, Michael* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication reflecting legal advice regarding the ongoing legal proceedings in Virginia Giuffre v. Ghislaine Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00039405 | 01063 | EMAIL | 11/15/2017 | 04:45:55 PM | Chu, Justin [redacted] | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; Darren Indyke [redacted] | Miller, Michael [redacted] Keough, Michael [redacted] | | Chu, Justin*; Indyke, Darren*; Keough, Michael*; Miller, Michael* | Jane Doe 43 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Virginia L. Giuffre v. Ghislaine Maxwell, 15-cv-07433- RWS(S.D.N.Y.). |
| 6231464_00039590 | 01064 | EMAIL | 10/12/2015 | 04:48:20 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Common Interest Privilege | Privileged - Withhold | Other materials prepared in anticipation of litigation Media and Public Statements. |
| 6231464_00039591 | 01065 | ATTACHMENT | | | | | | | Indyke, Darren* | Statement made 2nd January.docx | Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding Media and Public Statements. |
| 6231464_00039593 | 01066 | ATTACHMENT | | | | | | | Indyke, Darren* | Statement on behalf of Ghislaine Maxwell - 09 03 11.DOC | Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding Media and Public Statements. |
| 6231464_00039595 | 01067 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 323694.docx | Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding Media and Public Statements. |
| 6231464_00039708 | 01068 | EMAIL | 2/8/2016 | 08:45:40 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Menninger, Laura*; Pagliuca, Jeff* | Fwd: Common Interest Agreement - [January 2015 emails] | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N. |
| 6231464_00039710 | 01069 | ATTACHMENT | 1/25/2015 | 11:40:38 AM | jeffrey E. jeevacation@gmail.com | G Maxwell [redacted] | | | Indyke, Darren*; Menninger, Laura*; Pagliuca, Jeff* | Re: | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00039712 | 01070 | ATTACHMENT | 1/27/2015 | 05:36:24 PM | G Maxwell [redacted] | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Menninger, Laura*; Pagliuca, Jeff* | Re: | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell concerning the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00039714 | 01071 | ATTACHMENT | | | | | | | Indyke, Darren*; Menninger, Laura*; Pagliuca, Jeff* | 2015-10-27 Plaintiff's First Set of RFP to Defendant Maxwell.pdf | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00039720 | 01072 | EMAIL | 2/10/2016 | 06:13:04 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Menninger, Laura*; Pagliuca, Jeff* | Fwd: Common Interest Agreement - [January 2015 emails] | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00039721 | 01073 | ATTACHMENT | | | | | | | Indyke, Darren*; Menninger, Laura*; Pagliuca, Jeff* | 2016.02.09 [redacted] v Maxwell - Privilege Log.pdf | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00039862 | 01074 | EMAIL | 4/8/2016 | 08:56:27 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffery Epstein and Ghislaine Maxwell regarding legal strategy related to the sex trafficking litigation. |
| 6231464_00039864 | 01075 | ATTACHMENT | | | | | | | Indyke, Darren* | CONFIDENTIAL GM_00069-00119.pdf | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffery Epstein and Ghislaine Maxwell related to sex trafficking litigation. |
| 6231464_00039867 | 01076 | EMAIL | 4/9/2016 | 04:30:12 PM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to [redacted] v. Maxwell. |
| 6231464_00039868 | 01077 | ATTACHMENT | | | | | | | Weinberg, Martin* | Maxwell Dkt 88 - objection to Edwards appearance.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to [redacted] v. Maxwell. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00039869 | 01078 | ATTACHMENT | | | | | | | Weinberg, Martin* | Maxwell - Dkt 79-1 - Tr of March TC with J Sweet.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to v. Maxwell. |
| 6231464_00039870 | 01079 | ATTACHMENT | | | | | | | Weinberg, Martin* | Maxwell - DKT 79 - 2 - Response to Interrogs.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to v. Maxwell. |
| 6231464_00039885 | 01080 | EMAIL | 4/14/2016 | 05:42:18 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Common Interest Privilege | Privileged - Redacted | Outline prepared for ongoing litigation related to legal communications with Menninger. |
| 6231464_00039891 | 01081 | EMAIL | 4/19/2016 | 12:05:27 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft brief prepared in relation to ongoing litigation in Jane Doe 1 and Jane Doe 2 v. USA, 08-80736-Civ-Marra (S.D. Fla.). |
| 6231464_00039892 | 01082 | ATTACHMENT | | | | | | | Indyke, Darren* | Latest Mark-up of DKI Revisions to Version 6 of Memorandum re Participation in Settlement.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. USA, 08-80736-Civ-Marra (S.D. Fla.). |
| 6231464_00039990 | 01083 | EMAIL | 6/1/2016 | 02:37:42 PM | Gregory Poe | jeffrey E. jeevacation@gmail.com; | DARREN K. INDYKE ; | | Indyke, Darren*; Menninger, Laura*; Poe, Gregory*; Weinberg, Martin* | Privileged & Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing an engagement agreement and legal advice in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00039991 | 01084 | ATTACHMENT | | | | | | | Indyke, Darren*; Menninger, Laura*; Poe, Gregory*; Weinberg, Martin* | JE Subpoena.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing an engagement agreement and legal advice in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00039992 | 01085 | ATTACHMENT | | | | | | | Poe, Gregory* | Engagement Letter 6.1.16 -- Jeffrey Epstein.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal matters related to legal representation of Jeffrey Epstein. |
| 6231464_00040066 | 01086 | EMAIL | 6/27/2016 | 03:33:00 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Menninger, Laura*; Pagliuca, Jeff* | Fwd: Maxwell depositions and scheduling | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00040082 | 01087 | EMAIL | 7/14/2016 | 04:34:06 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice concerning a the matter of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.) and the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00040130 | 01088 | EMAIL | 7/6/2019 | 04:19:45 PM | Martin G. Weinberg | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke Martin Weinberg Roy BLACK Scott Srebnick | | | Black, Roy*; Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | ATTORNEY CLIENT | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared in anticipation of litigation related to Brown v. Maxwell; Dershowitz v. . |
| 6231464_00040131 | 01089 | ATTACHMENT | | | | | | | Weinberg, Martin* | 2d Cir Opinion on Unsealing - Miami Herald.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Brown v. Maxwell; Dershowitz v. . |
| 6231464_00040229 | 01090 | EMAIL | 9/14/2018 | 02:47:59 PM | Miller, Michael | jeevacation@gmail.com; | Chu, Justin | | Miller, Michael* | Epstein - Letters Rogatory | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev; 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00040230 | 01091 | ATTACHMENT | | | | | | | Miller, Michael* | Letter Rogatory - Ralph.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev; 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00040231 | 01092 | ATTACHMENT | | | | | | | Miller, Michael* | Letter Rogatory - Fiance.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev; 1:17-CV-00616 USDC (S.D.N.Y.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00040232 | 01093 | ATTACHMENT | | | | | | | Miller, Michael* | Letter Rogatory - Parents.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev; 1:17- CV-00616 USDC (S.D.N.Y.). |
| 6231464_00040233 | 01094 | ATTACHMENT | | | | | | | Miller, Michael* | Letter Rogatory - Mother.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev; 1:17- CV-00616 USDC (S.D.N.Y.). |
| 6231464_00040234 | 01095 | ATTACHMENT | | | | | | | Miller, Michael* | Letter Rogatory - Benzies.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev; 1:17- CV-00616 USDC (S.D.N.Y.). |
| 6231464_00040242 | 01096 | EMAIL | 9/16/2018 | 03:02:15 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice related to civil litigation matter. |
| 6231464_00040245 | 01097 | EMAIL | 9/19/2018 | 04:51:18 PM | Miller, Michael [redacted] | jeffrey E. jeevacation@gmail.com; Darren Indyke [redacted] Scott Link [redacted] | Chu, Justin [redacted] | | Miller, Michael* | Fwd: Ransome v. Epstein, et al.- Case No.: 17-cv-00616 (JGK)- Plaintiff's First Set of Requests for Production of Documents | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding discovery materials related to Ransome v. Epstein, et al. 17-cv-00616. |
| 6231464_00040256 | 01098 | EMAIL | 9/25/2018 | 04:44:00 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Fwd: Epstein/[redacted] | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding adjustment of calendar relating to Ransome v. Epstein, 17-cv-616 (JGK). |
| 6231464_00040259 | 01099 | EMAIL | 9/26/2018 | 03:27:31 PM | Miller, Michael [redacted] | Darren Indyke [redacted] ; Scott Link [redacted] jeffrey E. jeevacation@gmail.com; | Chu, Justin [redacted] | | Chu, Justin*; Indyke, Darren*; Link, Scott*; Miller, Michael* | FW: Ransome v. Epstein, et al., Case No.: 17-cv-00616 (JGK)-- Re- Notice of Depositions | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding opposing counsel's deposition notices relating to Ransome v. Epstein, et al. 17-cv- 00616 (JGK). |
| 6231464_00040264 | 01100 | EMAIL | 10/3/2018 | 12:55:08 PM | Scott J. Link [redacted] | Darren Indyke AOL [redacted] | Miller, Michael [redacted] Jeffrey Epstein jeevacation@g m | | Indyke, Darren*; Link, Scott*; Miller, Michael* | Re: Defendant Maxwell's Deposition | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding deposition preparation for Maxwell. |
| 6231464_00040265 | 01101 | EMAIL | 10/3/2018 | 12:55:25 PM | Miller, Michael [redacted] | Darren Indyke AOL [redacted] ; Scott Link [redacted] Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Link, Scott*; Miller, Michael* | RE: Defendant Maxwell's Deposition | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding deposition preparation for Maxwell. |
| 6231464_00040271 | 01102 | EMAIL | 10/3/2018 | 04:24:43 PM | Scott J. Link [redacted] | Miller, Michae[redacted] ; | Darren Indyke AOL [redacted] ; Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren*; Link, Scott*; Miller, Michael* | Re: Defendant Maxwell's Deposition | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting information to render legal advice in relation to [redacted] deposition regarding Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00040302 | 01103 | EMAIL | 10/16/2018 | 12:05:39 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] ; | | Indyke, Darren* | Fwd: Jane Doe 43 v. Jeffrey Epstein, et al. CONFIDENTIAL (Common Interest Doctrine - Work Product Privilege) | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding matters related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00040304 | 01104 | ATTACHMENT | | | | | | | Poe, Gregory* | [redacted] - ltr - jsp to Darren Indyke re Indemnity Agreement - 2-15-17.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an indemnity agreement. |
| 6231464_00040306 | 01105 | ATTACHMENT | | | | | | | Poe, Gregory* | [redacted] - ltr - jsp to Darren Indyke re Attorney Fee and Cost Schedule - 2-15-17.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding matters related to the retention of a law firm. |
| 6231464_00040308 | 01106 | ATTACHMENT | | | | | | | Poe, Gregory* | [redacted] - ltr - jsp to Darren Indyke re Common Interest Doctrine - Attorney Work Product Privilege - 2-15-17.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared in anticipation of litigation related to Jane Doe 43 v.,Jeffrey Epstein, et al. |
| 6231464_00040310 | 01107 | ATTACHMENT | | | | | | | Poe, Gregory* | [redacted] - Hold- Harmless Indemnity Form NY All Provisions - 2-15-17.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the contractual terms of Jeffrey Epstein. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00040335 | 01108 | EMAIL | 12/5/2018 | 04:57:26 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] ; | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding the deposition and evidence in State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00040336 | 01109 | ATTACHMENT | | | | | | | Indyke, Darren* | [redacted] Depo Rough Draft 022008[redacted]_1.txt | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00040338 | 01110 | ATTACHMENT | | | | | | | Indyke, Darren* | Exhibit Police Report_(12633235_1).P DF | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00040340 | 01111 | EMAIL | 12/5/2018 | 07:37:14 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding response to media reports of litigation against Jeffrey Epstein. |
| 6231464_00040341 | 01112 | EMAIL | 12/5/2018 | 10:41:47 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] ; | | Indyke, Darren* | Fwd:[redacted] | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding background search for[redacted] |
| 6231464_00040342 | 01113 | ATTACHMENT | | | | | | | Indyke, Darren* | [redacted] Background Search3.2.18.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to background search for[redacted]. |
| 6231464_00040348 | 01114 | EMAIL | 12/10/2018 | 11:30:05 PM | Scott J. Link [redacted] | E. jeffrey jeevacation@gmail.com; | [redacted] ; | | Link, Scott* | 2018.12.10 Maxwell First Set of Discovery Requests to Plaintiff.pdf | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding Ghislaine Maxwell civil litigation. |
| 6231464_00040356 | 01115 | EMAIL | 12/13/2018 | 06:30:58 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] ; | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding the law suit of[redacted] against Jeffrey Epstein. |
| 6231464_00040460 | 01116 | EMAIL | 3/3/2019 | 01:56:14 PM | Kathy Ruemmler [redacted] | jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Fwd: CONFIDENTIAL - JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter to possible amici groups pertaining to rescission of Non Prosecution Agreement issue. |
| 6231464_00040461 | 01117 | ATTACHMENT | | | | | | | Ruemmler, Kathryn* | Letter to Amici.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to possible amici groups support concerning rescission of Non Prosecution Agreement. |
| 6231464_00040463 | 01118 | ATTACHMENT | | | | | | | Ruemmler, Kathryn* | memo re recission of NPA 2.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to legal analysis surrounding rescission of Non Prosecution Agreement. |
| 6231464_00040479 | 01119 | EMAIL | 3/21/2019 | 06:31:48 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to Court's Order to Show Cause pertaining to unsealing appeal relating to [redacted] v. Maxwell. |
| 6231464_00040486 | 01120 | EMAIL | 3/21/2019 | 07:25:32 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Miami Herald's brief in response to the court's order to Show Cause relating to [redacted] v. Maxwell. |
| 6231464_00040487 | 01121 | ATTACHMENT | | | | | | | Indyke, Darren* | Document-12.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Intervenors response in Virginia L. Giuffre v. Ghislaine Maxwell, Sharon Church and Jeffrey Epstein, 18-2868, 2nd Cir. Ct. of Appeals, New York. |
| 6231464_00040488 | 01122 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 637911.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Miami Herald's brief in response to the court's order to Show Cause relating to [redacted] v. Maxwell. |
| 6231464_00040555 | 01123 | EMAIL | 5/14/2019 | 07:54:03 PM | Martin Weinberg [redacted] | [redacted] royb [redacted] Jackie Perczek [redacted] ; | Martin Weinberg [redacted] ; Jeffrey Epstein jeevacation@gm ail.com; darren indyke [redacted] | | Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00040556 | 01124 | ATTACHMENT | | | | | | | Weinberg, Martin* | memo re contracts.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00040557 | 01125 | ATTACHMENT | | | | | | | Weinberg, Martin* | memo re rescission of NPA 4.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Doe v. United States of America, 9:08-cv-80736-KAM. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00040571 | 01126 | EMAIL | 6/4/2019 | 03:10:07 AM | Darren Indyke [redacted] | jeevacation@gmail.com; Martin Weinberg [redacted] | Darren Indyke [redacted] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding actual legal proceeding related to Jane Doe 1 and Jane Doe 2 v. United States of America, 08-80736-Civ-Marra (S.D. Fla.). |
| 6231464_00040572 | 01127 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI comments re Epstein's Brief on the Merits (6-2-19, at 11pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00040835 | 01128 | ATTACHMENT | | | | | | | Indyke, Darren* | [redacted] - Comprehensive Report - 2014-01-23.pdf | Work Product – Preparation for Litigation | Privileged - Redacted | Other materials for ongoing litigation related to the matter of [redacted] v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB USDC (S.D. Fla.). |
| 6231464_00040864 | 01129 | EMAIL | 3/2/2014 | 10:51:45 PM | [redacted] | Jeffrey jeevacation@gmail.com; arda beskardes [redacted] | | | Beskardes, Arda* | New immigration doc's | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing materials necessary to pursue an immigration filing. |
| 6231464_00040865 | 01130 | ATTACHMENT | | | | | | | Beskardes, Arda* | photo 1.JPG | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing materials necessary to pursue an immigration filing. |
| 6231464_00040867 | 01131 | ATTACHMENT | | | | | | | Beskardes, Arda* | photo 2.JPG | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing materials necessary to pursue an immigration filing. |
| 6231464_00040869 | 01132 | ATTACHMENT | | | | | | | Beskardes, Arda* | photo 3.JPG | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing materials necessary to pursue an immigration filing. |
| 6231464_00040871 | 01133 | ATTACHMENT | | | | | | | Beskardes, Arda* | photo 4.JPG | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing materials necessary to pursue an immigration filing. |
| 6231464_00040879 | 01134 | EMAIL | 3/4/2014 | 06:41:41 PM | [redacted] | Jeffrey Epstein jeevacation@gmail.com; arda beskardes [redacted] | | | Beskardes, Arda* | New Immigration appointment | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding rescheduling of an Immigration Appointment. |
| 6231464_00040880 | 01135 | ATTACHMENT | | | | | | | Beskardes, Arda* | image.jpeg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing materials necessary to pursue an immigration filing. |
| 6231464_00040881 | 01136 | ATTACHMENT | | | | | | | Beskardes, Arda* | image.jpeg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing materials necessary to pursue an immigration filing. |
| 6231464_00041105 | 01137 | EMAIL | 3/8/2011 | 01:32:02 AM | Jay Lefkowitz [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the service of subpoena. |
| 6231464_00041108 | 01138 | EMAIL | 3/9/2011 | 01:18:42 AM | Mike Sitrick [redacted] | Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz [redacted] | Tony Knight [redacted] | | Lefkowitz, Jay* | Newsweek | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding media communications. |
| 6231464_00041109 | 01139 | EMAIL | 3/9/2011 | 02:02:06 AM | Mike Sitrick [redacted] | Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz [redacted] | Tony Knight [redacted] | | Lefkowitz, Jay* | RE: Newsweek | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding press coverage of Epstein allegations and formulation of response to Newsweek questions. |
| 6231464_00041112 | 01140 | EMAIL | 3/11/2011 | 12:25:49 AM | Mike Sitrick [redacted] | Jeffrey Epstein jeevacation@gmail.com; Alan M. Dershowitz [redacted]; Jay Lefkowitz [redacted] | Martin Weinberg [redacted] Tony Knight [redacted] | | Dershowitz, Alan*; Lefkowitz, Jay*; Weinberg, Martin* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding press coverage of Epstein allegations and formulation of response to Newsweek questions. |
| 6231464_00041113 | 01141 | ATTACHMENT | | | | | | | Dershowitz, Alan*; Lefkowitz, Jay*; Weinberg, Martin* | [redacted] Qs.docx fact checking 31011.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to press coverage of Epstein allegations and formulation of response to Newsweek questions. |
| 6231464_00041126 | 01142 | EMAIL | 3/17/2011 | 07:02:46 PM | Mike Sitrick [redacted] | Paul Tweed [redacted] jeevacation@gmail.com; | | | Tweed, Paul* | RE: My Client: Jeffrey Epstein Your client: D of Y | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to possible defamatory statements regarding Jeffrey Epstein. |
| 6231464_00041206 | 01143 | EMAIL | 5/5/2011 | 10:34:08 AM | Paul Tweed [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Tweed, Paul* | TATLER | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the content of a letter responding to media reports. |
| 6231464_00041207 | 01144 | ATTACHMENT | | | | | | | Tweed, Paul* | 05-05-2011.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the content of a letter responding to media reports. |
| 6231464_00041208 | 01145 | EMAIL | 5/5/2011 | 01:09:27 PM | Paul Tweed [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Tweed, Paul* | Tatler | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the content of a letter responding to media reports. |
| 6231464_00041209 | 01146 | ATTACHMENT | | | | | | | Tweed, Paul* | Letter of Claim to TATLER re - Jeffrey Epstein 05.05.11.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the content of a letter responding to media reports. |
| 6231464_00041263 | 01147 | ATTACHMENT | | | | | | | Indyke, Darren*; Perczek, Jacqueline* | Untitled attachment 24255.htm | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding government response discovery request. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00041381 | 01148 | EMAIL | 1/4/2012 | 03:21:14 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Revisions | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Wills and Estate Planning. |
| 6231464_00041382 | 01149 | ATTACHMENT | | | | | | | Indyke, Darren* | Questions 11.20.11.DOCX | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Wills and Estate Planning. |
| 6231464_00041384 | 01150 | ATTACHMENT | | | | | | | Indyke, Darren* | Summary 11.20.11.DOC | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Wills and Estate Planning. |
| 6231464_00041660 | 01151 | EMAIL | 3/10/2017 | 04:46:04 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to adverse inference hearing. |
| 6231464_00041719 | 01152 | EMAIL | 9/20/2018 | 03:53:36 PM | jeffrey E. jeevacation@gmail.com | Miller, Michael | | | Miller, Michael* | Re: Epstein/ - Draft Email to Boies | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting feedback on draft correspondence to opposing counsel in the matter of Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00041720 | 01153 | EMAIL | 9/20/2018 | 03:56:39 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Chu, Justin*; Gilbert, Sara*; Indyke, Darren*; Link, Scott*; Miller, Michael* | Re: Epstein/ - Draft Email to Boies | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding feedback on draft correspondence to opposing counsel in the matter of Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00041739 | 01154 | EMAIL | 10/15/2018 | 08:43:25 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Sarah Ransome v. Epstein, et al- Case No.: 170cv-00616 (JGK) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding ongoing legal proceedings in Sarah Ransome v. Jeffrey Epstein, et al., 17-Civ-00616-JGK (S.D.N.Y.). |
| 6231464_00041782 | 01155 | EMAIL | 12/13/2018 | 02:05:27 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: What do you think? I propose sending this with any comments you have so that he has it and can forward it to David boys before we speak | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting feedback on draft correspondence to plaintiff's attorney regarding the matter of Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00041783 | 01156 | EMAIL | 12/13/2018 | 02:33:15 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to ongoing negotiations with B Edwards. |
| 6231464_00041784 | 01157 | EMAIL | 12/13/2018 | 02:42:32 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to ongoing negotiations with B Edwards. |
| 6231464_00041785 | 01158 | EMAIL | 12/13/2018 | 02:58:14 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to ongoing negotiations with B Edwards. |
| 6231464_00041789 | 01159 | EMAIL | 12/14/2018 | 05:16:56 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: email address | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding revised settlement agreement in Sarah Ransome v. Jeffrey Epstein et al., 17-Civ-00616-JGK (S.D.N.Y.). |
| 6231464_00041790 | 01160 | EMAIL | 12/15/2018 | 08:34:41 PM | J jeevacation@gmail.com | Darren Indyke AOL | | | Indyke, Darren* | Re: For Settlement Purposes Only | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding draft settlement agreement in Sarah Ransome v. Jeffrey Epstein et al., 17-Civ-00616-JGK (S.D.N.Y.). |
| 6231464_00041791 | 01161 | EMAIL | 12/15/2018 | 08:42:41 PM | J jeevacation@gmail.com | Darren Indyke AOL | | | Indyke, Darren* | Re: For Settlement Purposes Only | Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing response to draft of settlement agreement in the matter of Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00041794 | 01162 | EMAIL | 12/17/2018 | 02:18:39 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: For Settlement Purposes Only | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff and Natalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00041796 | 01163 | ATTACHMENT | | | | | | | Indyke, Darren* | 12-16-18 Draft of Settlement Agreement.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff and Natalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00041802 | 01164 | EMAIL | 12/18/2018 | 01:26:28 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media coverage in the New York criminal matter. |
| 6231464_00041803 | 01165 | EMAIL | 12/18/2018 | 01:26:58 PM | J jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media coverage in the New York criminal matter. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00041848 | 01166 | EMAIL | 2/26/2019 | 11:25:22 PM | J jeevacation@gmail.com | David Schoen | | | Schoen, David*; Weinberg, Martin* | Fwd: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting another legal opinion regarding a draft filing in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00041849 | 01167 | ATTACHMENT | | | | | | | Schoen, David*; Weinberg, Martin* | memo re rescission of NPA redline.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00041850 | 01168 | ATTACHMENT | | | | | | | Indyke, Darren* | memo re rescission of NPA 3.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00041851 | 01169 | EMAIL | 2/27/2019 | 07:22:43 PM | J jeevacation@gmail.com | David Schoen | | | Weinberg, Martin* | Fwd: CONFIDENTIAL | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Letter prepared in anticipation of litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00041852 | 01170 | ATTACHMENT | | | | | | | Weinberg, Martin* | letter to rosenstein 3.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared in anticipation of litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00041853 | 01171 | EMAIL | 2/27/2019 | 10:46:39 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft letter to the Deputy Attorney General concerning the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00041854 | 01172 | ATTACHMENT | | | | | | | Indyke, Darren* | letter to rosenstein.doc DRAFT.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the draft of correspondence to the Deputy Attorney General concerning the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00041855 | 01173 | EMAIL | 2/27/2019 | 10:47:07 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Rescission of NPA. |
| 6231464_00041856 | 01174 | ATTACHMENT | | | | | | | Indyke, Darren* | memo re rescission of NPA redline.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Rescission of NPA. |
| 6231464_00041857 | 01175 | ATTACHMENT | | | | | | | Indyke, Darren* | memo re rescission of NPA 3.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Rescission of NPA. |
| 6231464_00041868 | 01176 | EMAIL | 3/13/2019 | 07:02:38 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential - Fwd: We Talks Enterprises, LLC -- Trademark Application for WE TALKS in International Classes 9, 41 and 45 (WEWO 1812384) | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding settlement discussions regarding Trademark challenges by WE WORK. |
| 6231464_00041870 | 01177 | EMAIL | 3/19/2019 | 04:59:05 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Statute of Limitations chart \| NY CourtHelp | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the statute of limitations in New York. |
| 6231464_00041903 | 01178 | EMAIL | 6/1/2019 | 05:13:46 PM | J jeevacation@gmail.com | Darren Indyke Kathy Ruemmler | | | Indyke, Darren* | Fwd: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to present litigation. |
| 6231464_00041904 | 01179 | ATTACHMENT | | | | | | | Indyke, Darren* | memo re rescission of NPA 4.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to present litigation. |
| 6231464_00041905 | 01180 | EMAIL | 6/3/2019 | 05:32:24 AM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Fwd: ATTORNEY WORK PRODUCT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding a draft pleading for Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00041906 | 01181 | ATTACHMENT | | | | | | | Ruemmler, Kathryn* | Epstein's Brief on the Merits (6-2-19, at 11pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00041909 | 01182 | EMAIL | 6/9/2019 | 12:36:39 PM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Fwd: Privileged and Confidential- Conference Call | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to attorney-client work product in connection with JANE DOE v. UNITED STATES 08-80736-CV-MARRA. |
| 6231464_00041910 | 01183 | ATTACHMENT | | | | | | | Ruemmler, Kathryn* | 3771 - DE 329-1 Privilege Log CVRA Case 6-23-2015.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to attorney-client work product in connection with JANE DOE v. UNITED STATES 08-80736-CV-MARRA. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00041911 | 01184 | ATTACHMENT | | | | | | | Ruemmler, Kathryn* | DKT 338-1.pdf - 3d Privilege Log.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to attorney-client work product in connection with JANE DOE v. UNITED STATES 08-80736-CV-MARRA. |
| 6231464_00041912 | 01185 | ATTACHMENT | | | | | | | Ruemmler, Kathryn* | Whitley Ethics Opinion - Whitley.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation attorney-client work product in connection with JANE DOE v. UNITED STATES 08-80736-CV-MARRA. |
| 6231464_00041913 | 01186 | ATTACHMENT | | | | | | | Ruemmler, Kathryn* | CVRA RECORD.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to attorney-client work product in connection with JANE DOE v. UNITED STATES 08-80736-CV-MARRA. |
| 6231464_00041931 | 01187 | EMAIL | 9/7/2018 | 05:05:12 PM | Miller, Michael [REDACTED] | jeffrey E. jeevacation@gmail.com; Darren Indyke [REDACTED] [REDACTED] | Chu, Justin [REDACTED] [REDACTED] Scott Link [REDACTED] [REDACTED] [REDACTED] [REDACTED] | | Chu, Justin*; Indyke, Darren*; Link, Scott*; Miller, Michael* | [REDACTED] /Epstein - Mediation | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice concerning the matter of Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00041932 | 01188 | ATTACHMENT | | | | | | | Miller, Michael* | Brown_Garrett_General Biography_1127.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing materials in connection to the matter of Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00041933 | 01189 | ATTACHMENT | | | | | | | Miller, Michael* | Demarest_Carolyn_GeneralBiography_1241.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing Material in connection to the matter of Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00041934 | 01190 | ATTACHMENT | | | | | | | Miller, Michael* | Katz_Theodore_General Biography_1130.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing materials in connection to the matter of Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00041935 | 01191 | ATTACHMENT | | | | | | | Miller, Michael* | Dolinger_Michael_GeneralBiography_1274.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing materials in connection to the matter of Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00041939 | 01192 | EMAIL | 9/20/2018 | 02:29:42 PM | Miller, Michael [REDACTED] | jeffrey E. jeevacation@gmail.com; Darren Indyke [REDACTED] [REDACTED] Scott Link [REDACTED] [REDACTED] | Chu, Justin [REDACTED] [REDACTED] Gilbert, Sara [REDACTED] [REDACTED] | | Miller, Michael* | Epstein/[REDACTED] - Draft Email to Boies | Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to present litigation. |
| 6231464_00041940 | 01193 | EMAIL | 9/20/2018 | 03:32:03 PM | Scott J. Link [REDACTED] | Miller, Michael [REDACTED] ; | jeffrey E. jeevacation@gm ail.com; Darren Indyke [REDACTED] [REDACTED] [REDACTED] [REDACTED] ; Chu, Justin [REDACTED] [REDACTED] Gilbert, Sara [REDACTED] | | Miller, Michael* | Re: Epstein/[REDACTED] - Draft Email to Boies | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to present litigation. |
| 6231464_00041941 | 01194 | EMAIL | 9/20/2018 | 03:56:00 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] [REDACTED] ; | | Chu, Justin*; Gilbert, Sara*; Indyke, Darren*; Link, Scott*; Miller, Michael* | Fwd: Epstein/[REDACTED] - Draft Email to Boies | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding feedback on draft correspondence to opposing counsel in the matter of Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00041942 | 01195 | EMAIL | 9/20/2018 | 04:00:48 PM | Darren Indyke | Miller, Michae | Darren Indyke ; Jeffrey Epstein jeevacation@g m ail.com; Scott Link Justin Chu | | Miller, Michael* | Re: Epstein/ - Draft Email to Boies | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to present litigation. |
| 6231464_00041943 | 01196 | EMAIL | 10/1/2018 | 04:59:03 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: v. Epstein, et al. | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to present litigation. |
| 6231464_00041982 | 01197 | EMAIL | 10/18/2018 | 08:57:52 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to present litigation. |
| 6231464_00041999 | 01198 | EMAIL | 11/8/2018 | 05:48:49 PM | Darren Indyke AOL | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the New York criminal matter. |
| 6231464_00042042 | 01199 | EMAIL | 12/11/2018 | 01:56:14 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Re: For Settlement Purposes Only - v. Epstein, et al. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding settlement negotiations in the matter of Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev; 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00042045 | 01200 | EMAIL | 12/11/2018 | 07:25:31 PM | Scott J. Link | J jeevacation@gmail.com; | Darren Indyke | | Link, Scott* | Re: Revised Expert Schedule | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing settlement negotiations. |
| 6231464_00042076 | 01201 | EMAIL | 12/13/2018 | 12:47:20 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: Revised Expert Schedule | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to present litigation. |
| 6231464_00042080 | 01202 | EMAIL | 12/13/2018 | 02:39:49 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to present litigation. |
| 6231464_00042081 | 01203 | EMAIL | 12/13/2018 | 02:43:47 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to present litigation. |
| 6231464_00042082 | 01204 | EMAIL | 12/13/2018 | 02:44:36 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to present litigation. |
| 6231464_00042083 | 01205 | EMAIL | 12/13/2018 | 03:01:54 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to present litigation. |
| 6231464_00042097 | 01206 | EMAIL | 12/14/2018 | 05:16:34 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: email address | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding matters related to the litigation. |
| 6231464_00042099 | 01207 | EMAIL | 12/14/2018 | 08:17:08 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: For Settlement Purposes Only | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding matters related to the litigation. |
| 6231464_00042103 | 01208 | EMAIL | 12/15/2018 | 08:29:10 PM | Darren Indyke AOL | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: For Settlement Purposes Only | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding negotiation of a settlement agreement. |
| 6231464_00042152 | 01209 | EMAIL | 12/18/2018 | 01:35:19 PM | | J jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding a response to New York Daily News article. |
| 6231464_00042155 | 01210 | EMAIL | 12/18/2018 | 03:41:32 PM | | J jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a response to New York Daily News article. |
| 6231464_00042237 | 01211 | EMAIL | 2/24/2019 | 09:56:32 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg | | | Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft memorandum analyzing rescission of Non Prosecution Agreement. |
| 6231464_00042238 | 01212 | ATTACHMENT | | | | | | | Weinberg, Martin* | memo re recission of NPA 2.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to legal analysis regarding rescission of Non Prosecution Agreement relating to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00042239 | 01213 | EMAIL | 2/24/2019 | 10:18:09 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft analyses concerning rescission of Non Prosecution Agreement. |
| 6231464_00042240 | 01214 | ATTACHMENT | | | | | | | Weinberg, Martin* | Letter to Amici.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to analysis of rescission of Non Prosecution Agreement seeking amici support. |
| 6231464_00042241 | 01215 | ATTACHMENT | | | | | | | Weinberg, Martin* | memo re recission of NPA 2.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to legal analysis regarding rescission of Non Prosecution Agreement relating to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00042243 | 01216 | EMAIL | 2/26/2019 | 10:42:59 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal analysis concerning rescission of Non Prosecution Agreement. |
| 6231464_00042244 | 01217 | ATTACHMENT | | | | | | | Weinberg, Martin* | memo re rescission of NPA redline.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to legal analysis concerning rescission of Non Prosecution Agreement relating to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00042245 | 01218 | ATTACHMENT | | | | | | | Weinberg, Martin* | memo re rescission of NPA 3.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to legal analysis concerning rescission of Non Prosecution Agreement relating to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00042246 | 01219 | EMAIL | 2/26/2019 | 11:49:51 PM | Martin Weinberg | J jeevacation@gmail.com; Ken Starr | Martin Weinberg | | Starr, Kenneth*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding first draft of letter to Deputy Attorney General Rosenstein addressing rescission of Non Prosecution Agreement. |
| 6231464_00042247 | 01220 | ATTACHMENT | | | | | | | Weinberg, Martin* | letter to rosenstein.doc DRAFT.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to rescission of Non Prosecution Agreement relating to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00042271 | 01221 | EMAIL | 3/13/2019 | 07:24:36 PM | | Darren Indyke | jeevacation@g m ail.com; | | Indyke, Darren* | Re: Privileged and Confidential - Fwd: We Talks Enterprises, LLC -- Trademark Application for WE TALKS in International Classes 9, 41 and 45 (WEWO 1812384) | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Trademark application. |
| 6231464_00042272 | 01222 | EMAIL | 3/19/2019 | 03:27:18 PM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke Jack Goldberger | Martin Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding v. Jeffrey Epstein. |
| 6231464_00042275 | 01223 | EMAIL | 3/19/2019 | 04:45:05 PM | Darren Indyke | J jeevacation@gmail.com; | | | Indyke, Darren* | Re: Statute of Limitations chart \| NY CourtHelp | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding regulatory matter. |
| 6231464_00042276 | 01224 | EMAIL | 3/19/2019 | 05:37:38 PM | Darren Indyke | J jeevacation@gmail.com; | | | Indyke, Darren* | Re: Statute of Limitations chart \| NY CourtHelp | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding legal interpretation. |
| 6231464_00042277 | 01225 | EMAIL | 3/26/2019 | 04:25:09 PM | Richard Kahn | Darren Indyke | Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding investigative reports in the matter of v. Jeffrey Epstein, JAMS Ref.: 1425094 (Mediation). |
| 6231464_00042278 | 01226 | ATTACHMENT | | | | | | | Indyke, Darren* | invoice 03262019.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to investigative reports in the matter of v. Jeffrey Epstein, JAMS Ref.: 1425094 (Mediation). |
| 6231464_00042280 | 01227 | ATTACHMENT | | | | | | | Indyke, Darren* | -Comprehensive-Report-201903261120.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing investigative reports in the matter of v. Jeffrey Epstein, JAMS Ref.: 1425094 (Mediation). |
| 6231464_00042282 | 01228 | ATTACHMENT | | | | | | | Indyke, Darren* | report 03262019.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing investigative reports in the matter of v. Jeffrey Epstein, JAMS Ref.: 1425094 (Mediation). |
| 6231464_00042310 | 01229 | EMAIL | 4/21/2019 | 04:51:04 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: FW: CONFIDENTIAL - questions | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding statute of limitations issues relating to v. Maxwell matter. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00042311 | 01230 | ATTACHMENT | | | | | | | Weinberg, Martin* | v. Maxwell, 165 F. Supp. 3d 147 _ Casetext.html | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to legal research legal regarding statute of limitations issues relating to v. Maxwell matter. |
| 6231464_00042338 | 01231 | EMAIL | 5/14/2019 | 11:25:37 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding USDOJ List of and Notification of Identified Victims relating to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00042339 | 01232 | ATTACHMENT | | | | | | | Indyke, Darren* | List of and Notification of Identified Victims.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing USDOJ List of and Notification of Identified Victims relating to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00042366 | 01233 | EMAIL | 6/1/2019 | 04:59:34 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00042367 | 01234 | ATTACHMENT | | | | | | | Weinberg, Martin* | memo re rescission of NPA 4.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00042368 | 01235 | EMAIL | 6/3/2019 | 03:10:03 AM | Scott Srebnick | Martin G. Weinberg ; Jackie Perczek | Jeffrey Epstein jeevacation@g m ail.com; Darren Indyke | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | ATTORNEY WORK PRODUCT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding a draft pleading for Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00042369 | 01236 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-2-19, at 11pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00042370 | 01237 | EMAIL | 6/3/2019 | 12:12:15 PM | Martin G. Weinberg | Scott Srebnick ; Jackie Perczek | Jeffrey Epstein jeevacation@g m ail.com; Darren Indyke | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | RE: ATTORNEY WORK PRODUCT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding a draft brief for Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00042371 | 01238 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (6-2-19 at 11pm).docx MGW EDITS.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00042376 | 01239 | EMAIL | 6/9/2019 | 12:33:38 PM | Martin G. Weinberg | Kathy Ruemmler ; Scott Srebnick Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Ruemmler, Kathryn*; Srebnick, Scott*; Weinberg, Martin* | RE: Privileged and Confidential- Conference Call | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding counsel conference call to discuss submission relating to Jane Doe v. United States 08- 80736-CV-MARRA. |
| 6231464_00042377 | 01240 | ATTACHMENT | | | | | | | Indyke, Darren*; Ruemmler, Kathryn*; Srebnick, Scott*; Weinberg, Martin* | 3771 - DE 329-1 Privilege Log CVRA Case 6-23-2015.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe v. United States 08-80736-CV- MARRA. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00042378 | 01241 | ATTACHMENT | | | | | | | Indyke, Darren*; Ruemmler, Kathy*; Srebnick, Scott*; Weinberg, Martin* | DKT 338-1.pdf - 3d Privilege Log.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe v. United States 08-80736-CV- MARRA. |
| 6231464_00042379 | 01242 | ATTACHMENT | | | | | | | Lefkowitz, Jay*; Whitley, Joe* | Whitley Ethics Opinion - Whitley.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Deferred Prosecution Agreement relating to Jane Doe v. United States 08-80736-CV-MARRA. |
| 6231464_00042380 | 01243 | ATTACHMENT | | | | | | | Weinberg, Martin* | CVRA RECORD.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to interpretation of CVRA relating to Jane Doe v. United States, 08-80736-CV-MARRA. |
| 6231464_00042447 | 01244 | EMAIL | 5/18/2009 | 10:12:11 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Alan M. Dershowitz | | | Dershowitz, Alan*; Weinberg, Martin* | Fwd: FW: Epstein No Contact Letter | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response by counsel to opposition's No Contact Letter relating to Jane Doe v. United States, 08-80736-CV-MARRA. |
| 6231464_00042453 | 01245 | EMAIL | 6/2/2009 | 11:23:18 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | Martin Weinberg | | Critton, Robert*; Weinberg, Martin* | Re: FW: pitts | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding performance of due diligence regarding Plaintiffs relating to Jane Doe v. United States, 08-80736-CV-MARRA. |
| 6231464_00042493 | 01246 | EMAIL | 8/6/2009 | 07:27:55 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke ; Roy Black ; Alan M. Dershowitz Martin Weinberg ; Jack Goldberger Jay Lefkowitz | Robert D. Critton Jr. | | Black, Roy*; Critton, Robert*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | privledged. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential settlement of claims relating to Jane Doe v. United States 08-80736-CV-MARRA. |
| 6231464_00042510 | 01247 | EMAIL | 8/24/2009 | 01:46:12 AM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | | | Black, Roy* | Fwd: Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Plaintiff's counsel's request for certain personal items belonging to client. |
| 6231464_00042511 | 01248 | ATTACHMENT | | | | | | | Black, Roy* | Inventory 10.07.2005.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Plaintiff's counsel's request for certain personal items belonging to client. |
| 6231464_00042512 | 01249 | ATTACHMENT | | | | | | | Black, Roy* | Inventory Items 10.07.2005.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Plaintiff's counsel's request for certain personal items belonging to client. |
| 6231464_00042513 | 01250 | EMAIL | 8/24/2009 | 01:46:38 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Fwd: Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Plaintiff's counsel's request for certain personal items belonging to client. |
| 6231464_00042514 | 01251 | ATTACHMENT | | | | | | | Weinberg, Martin* | Inventory 10.07.2005.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Plaintiff's counsel's request for certain personal items belonging to client. |
| 6231464_00042515 | 01252 | ATTACHMENT | | | | | | | Weinberg, Martin* | Inventory Items 10.07.2005.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Plaintiff's counsel's request for certain personal items belonging to client. |
| 6231464_00042560 | 01253 | EMAIL | 10/14/2009 | 03:01:28 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | draft | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of request for clarification of terms of client's plea agreement. |
| 6231464_00042564 | 01254 | EMAIL | 10/15/2009 | 01:04:18 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr Michael J. Pike | | | Critton, Robert*; Pike, Mike* | Fwd: ATTORNEY-CLIENT PRIIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft Subpoena Duces Tecum to be served on police personnel. |
| 6231464_00042565 | 01255 | ATTACHMENT | | | | | | | Critton, Robert*; Pike, Mike* | EPSTEIN - subpoena - police.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to draft Subpoena Duces Tecum to be served on police personnel in connection with Jeffrey Epstein's 2009 Florida criminal matter. |
| 6231464_00042566 | 01256 | EMAIL | 10/15/2009 | 02:58:16 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: Epstein Orders | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding request to transfer supervision to primary residence in United States Virgin Islands and names to be covered in Orders of No Contact. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00042587 | 01257 | EMAIL | 12/1/2009 | 02:18:02 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr Michael J. Pike | | | Black, Roy*; Weinberg, Martin* | Fwd: An article from www.miamiherald.com | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication regarding impact of recent external developments on present litigation. |
| 6231464_00042699 | 01258 | EMAIL | 5/26/2010 | 09:40:33 PM | Jeffrey Epstein jeevacation@gmail.com | Lilly Ann Sanchez | | | Sanchez, Lilly Ann* | Fwd: FW: Podhurst Response | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00042704 | 01259 | EMAIL | 5/28/2010 | 08:01:31 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00042708 | 01260 | EMAIL | 5/28/2010 | 12:43:44 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00042960 | 01261 | EMAIL | 3/3/2011 | 05:54:10 PM | jeffrey epstein jeevacation@gmail.com | Martin Weinberg Esq ; Darren | | | Weinberg, Martin* | Fwd: From Alexandra Wolfe | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00042976 | 01262 | EMAIL | 3/7/2011 | 07:12:54 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: Fw: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00042983 | 01263 | EMAIL | 3/8/2011 | 01:05:55 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding communications with the US Department of Justice. |
| 6231464_00043001 | 01264 | EMAIL | 3/17/2011 | 07:09:43 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick ; | Paul Tweed | | Tweed, Paul* | Re: My Client: Jeffrey Epstein Your client: D of Y | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00043154 | 01265 | EMAIL | 1/4/2012 | 03:25:17 PM | Jeffrey Epstein jeevacation@gmail.com | Lesley Groff | | | Indyke, Darren* | Fwd: Revisions | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Wills and Estate Planning. |
| 6231464_00043155 | 01266 | ATTACHMENT | | | | | | | Indyke, Darren* | Questions 11.20.11.DOCX | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Wills and Estate Planning. |
| 6231464_00043156 | 01267 | ATTACHMENT | | | | | | | Indyke, Darren* | Summary 11.20.11.DOC | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Wills and Estate Planning. |
| 6231464_00043273 | 01268 | EMAIL | 10/3/2012 | 07:02:18 PM | Jeffrey jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Wills and Estate Planning. |
| 6231464_00043446 | 01269 | EMAIL | 5/10/2014 | 06:38:58 PM | Tonja Haddad Coleman | Darren Indyke Jeffrey Epstein jeevacation@gmail.com; ; Jack Goldberger | Tonja Haddad Coleman | | Haddad Coleman, Tonja* | Memorandum in Opposition to Motion for Reconsideration | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00043447 | 01270 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Opposition to Motion for Reconsideration and Supplemental authority.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00043448 | 01271 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | JeffreyEpsteinvs BradleyJ Edwards012714_Hearing.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00043449 | 01272 | EMAIL | 12/15/2014 | 10:21:51 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding consequences of past guilty pleadings to criminal prosecutions. |
| 6231464_00043452 | 01273 | EMAIL | 2/6/2015 | 10:40:15 PM | Darren Indyke | Martin Weinberg | Jeffrey Epstein jeevacation@gm ail.com; | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00043453 | 01274 | ATTACHMENT | | | | | | | Weinberg, Martin* | Plea Colloquy.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Doe v. United States of America, 9:08-cv- 80736-KAM. |
| 6231464_00043454 | 01275 | ATTACHMENT | | | | | | | Weinberg, Martin* | Untitled attachment 41476.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00043455 | 01276 | EMAIL | 5/9/2015 | 02:39:24 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE and COMMON INTEREST AGREEMENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00043456 | 01277 | ATTACHMENT | | | | | | | Weinberg, Martin* | WRFMAIN-#13854874-v4-Dershowitz_-_Opposition_to_JD3_Motion_to_Quash.DOCX | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00043465 | 01278 | EMAIL | 7/6/2015 | 07:33:42 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; dkiesq | Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding Grand Jury discovery process. |
| 6231464_00043469 | 01279 | EMAIL | 7/13/2015 | 01:43:12 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00043496 | 01280 | EMAIL | 11/4/2015 | 12:58:07 PM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; Darren Indyke | | | Weinberg, Martin* | Fwd: Common Interest Agreement | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00043497 | 01281 | ATTACHMENT | | | | | | | Weinberg, Martin* | Hearing Edwards 11.02.15.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00043501 | 01282 | ATTACHMENT | | | | | | | Weinberg, Martin* | Hearing Edwards 11.02.15.txt | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00043503 | 01283 | ATTACHMENT | | | | | | | Weinberg, Martin* | Hearing Edwards 11.02.15-cft.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00043532 | 01284 | EMAIL | 12/3/2017 | 06:35:07 PM | Jack Goldberger | Scott J. Link jeffrey E. jeevacation@gmail.com; ; Kara Berard Rockenbach | Tina L. Campbell | | Link, Scott* | RE: Nov 29 hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736- KAM. |
| 6231464_00043533 | 01285 | ATTACHMENT | | | | | | | Link, Scott* | Plea Agreement.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Doe v. United States of America 9:08-cv- 80736-KAM. |
| 6231464_00043534 | 01286 | EMAIL | 12/3/2017 | 06:44:17 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack* | RE: Nov 29 hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Doe v. United States of America 9:08-cv-80736-KAM. |
| 6231464_00043550 | 01287 | EMAIL | 7/6/2015 | 09:01:43 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler ; Darren Indyke ; Martin Weinberg | | | Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00043574 | 01288 | EMAIL | 12/3/2017 | 06:39:31 PM | jeffrey E. jeevacation@gmail.com | Scott J. Link Darren Indyke | | | Link, Scott* | Fwd: Nov 29 hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00043575 | 01289 | EMAIL | 12/3/2017 | 06:41:57 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger Scott J. Link Darren Indyke | | | Goldberger, Jack* | Fwd: Nov 29 hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00043576 | 01290 | EMAIL | 12/3/2017 | 06:50:07 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: Nov 29 hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00043577 | 01291 | EMAIL | 12/3/2017 | 07:42:56 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: Nov 29 hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00043582 | 01292 | EMAIL | 2/21/2011 | 03:58:30 AM | Darren Indyke [redacted] | Martin Weinberg [redacted] | Jay Lefkowitz [redacted] Epstein jeevacation@g m ail.com; Sandra Musumeci [redacted] | | Indyke, Darren*; Lefkowitz, Jay*; Musumeci, Sandra*; Weinberg, Martin* | Re: CONFIDENTIAL - Further Revised JE Appellate Brief | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to People of the State of New York v. Epstein, 31029-2010. |
| 6231464_00043583 | 01293 | ATTACHMENT | | | | | | | Lefkowitz, Jay* | DKI Comments to #18368113v7_LEGAL_ - Appellate Brief - DRAFT.DOC | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to People of the State of New York v. Epstein, 31029-2010. |
| 6231464_00043584 | 01294 | ATTACHMENT | | | | | | | Weinberg, Martin* | Untitled attachment 00187.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to People of the State of New York v. Epstein, 31029-2010. |
| 6231464_00043586 | 01295 | EMAIL | 2/19/2011 | 12:28:43 AM | Sandra Musumeci [redacted] | Jay Lefkowitz [redacted] Martin Weinberg [redacted] jeevacation@gmail.com; | Maura Klugman [redacted] Kristin Sheffield-Whitehead [redacted] Michelle Denny [redacted] | | Lefkowitz, Jay* | CONFIDENTIAL - Further Revised JE Appellate Brief | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to People of the State of New York v. Epstein 31029-2010. |
| 6231464_00043587 | 01296 | ATTACHMENT | | | | | | | Lefkowitz, Jay* | #18368113v7_LEGAL_ - Appellate Brief - DRAFT.DOC | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to actual legal proceeding related to People of the State of New York v. Epstein 31029-2010. |
| 6231464_00043588 | 01297 | ATTACHMENT | | | | | | | Lefkowitz, Jay* | WS_BinaryComparison_ #18368113v6_LEGAL_ - Appellate Brief - DRAFT- #18368113v7_LEGAL_ - Appellate Brief - DRAFT.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to actual legal proceeding related to People of the State of New York v. Epstein 31029-2010. |
| 6231464_00043596 | 01298 | EMAIL | 9/15/2011 | 01:32:54 AM | Musumeci, Sandra L. [redacted] | Lefkowitz, Jay P. [redacted] jeevacation@gmail.com; Martin [redacted] ; Darren Indyke [redacted] | | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | PRIVILEGED AND CONFIDENTIAL - Revised JE Reply Brief | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to SORA determination appeal. |
| 6231464_00043597 | 01299 | ATTACHMENT | | | | | | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Appellate Reply Brief - DRAFT_(19688051_9).D OCX | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to SORA determination appeal. |
| 6231464_00043598 | 01300 | EMAIL | 9/15/2011 | 02:14:28 PM | Martin Weinberg [redacted] | Jay P.Lefkowitz [redacted] jeevacation@gmail.com; Darren Indyke [redacted] ; Sandra L.Musumeci [redacted] | Martin Weinberg [redacted] | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Re: PRIVILEGED AND CONFIDENTIAL - Revised JE Reply Brief | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing SORA determination appeal. |
| 6231464_00043599 | 01301 | ATTACHMENT | | | | | | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Appellate Reply Brief - DRAFT_(19688051_9) mgw edit.doc | Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to SORA determination appeal. |
| 6231464_00043603 | 01302 | EMAIL | 10/26/2011 | 01:37:35 PM | Lefkowitz, Jay P. [redacted] | jeevacation@gmail.com; | [redacted] | | Indyke, Darren*; Lefkowitz, Jay* | Fw: | Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared for ongoing litigation related to SORA determination appeal. |
| 6231464_00043604 | 01303 | ATTACHMENT | | | | | | | Lefkowitz, Jay* | Draft_Oral_Argument_- _JL_(20219900_3).DOC | Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared for ongoing litigation related to related to SORA determination appeal. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00043631 | 01304 | EMAIL | 8/9/2013 | 05:25:18 PM | Martin Weinberg | Jackie Perczek Jeffery Edwards jeevacation@gmail.com; | | | Black, Roy*; Perczek, Jacqueline*; Weinberg, Martin* | FINAL - REPLY TO OPPOSITION TO MOTION TO INTERVENE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00043632 | 01305 | ATTACHMENT | | | | | | | Black, Roy*; Perczek, Jacqueline*; Weinberg, Martin* | reply re 6(e) motion to intervene FINAL.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00043640 | 01306 | EMAIL | 5/11/2012 | 02:44:53 PM | Tonja Haddad Coleman | Darren Indyke | Jeffrey Epstein jeevacation@gm ail.com; | | Black, Roy*; Cadwell, Jessica*; Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren*; Weinberg, Martin* | RE: Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication providing legal advice related to discovery. |
| 6231464_00043654 | 01307 | EMAIL | 8/8/2012 | 05:43:46 PM | Darren Indyke | Tonja Haddad Coleman | Jeffrey Epstein jeevacation@gm ail.com; | | Haddad Coleman, Tonja*; Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Information related to Epstein v. Edwards. |
| 6231464_00043655 | 01308 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja*; Indyke, Darren* | SKMBT_C253120808132 10.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery documentation in Jeffrey Epstein v. Scott Rothstein, Bradley J. Edwards, 50- 2009CA040800XXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00043657 | 01309 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja*; Indyke, Darren* | SKMBT_C253120808131 40.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery documentation in Jeffrey Epstein v. Scott Rothstein, Bradley J. Edwards, 50- 2009CA040800XXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00043679 | 01310 | EMAIL | 4/26/2015 | 01:56:48 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 2 v. Jeffrey Epstein. |
| 6231464_00043680 | 01311 | ATTACHMENT | | | | | | | Indyke, Darren* | Doc 238 - No Contact Order Marra, J.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 2 v. Jeffrey Epstein. |
| 6231464_00043682 | 01312 | ATTACHMENT | | | | | | | Indyke, Darren* | Denial of No-Contact Order re Investigators.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 2 v. Jeffrey Epstein. |
| 6231464_00043684 | 01313 | EMAIL | 5/6/2015 | 02:23:13 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing update on Edwards et al. v. Dershowitz. |
| 6231464_00043685 | 01314 | ATTACHMENT | | | | | | | Indyke, Darren* | DRAFT -Dershowitz_-_Opposition_to_JD3_M otion_to_Quash[1].DOC X | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15- 000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00043686 | 01315 | EMAIL | 6/9/2015 | 06:32:49 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Florida criminal trial. |
| 6231464_00043687 | 01316 | ATTACHMENT | | | | | | | Indyke, Darren* | Plea Colloquy.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing proceedings in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.) State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00043689 | 01317 | EMAIL | 7/7/2015 | 01:32:03 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | pdf.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00043690 | 01318 | ATTACHMENT | | | | | | | Goldberger, Jack* | pdf.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00043721 | 01319 | EMAIL | 7/10/2017 | 10:31:03 AM | jeffrey E. jeevacation@gmail.com | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren* | prveleged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media coverage. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00043772 | 01320 | EMAIL | 1/18/2016 | 04:47:42 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Common Interest | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding common interest agreement with Alan Dershowitz. |
| 6231464_00043779 | 01321 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Dershowitz, Alan - Vol. 05 111316.pdf | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding common interest agreement with Alan Dershowitz. |
| 6231464_00043781 | 01322 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Dershowitz, Alan - Vol. 05 111316.pdf mini.pdf | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding common interest agreement with Alan Dershowitz. |
| 6231464_00043785 | 01323 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Dershowitz, Alan - Vol. 05 111316.txt | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding common interest agreement with Alan Dershowitz. |
| 6231464_00043787 | 01324 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Dershowitz, Alan - Vol. 06 011316.pdf | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding common interest agreement with Alan Dershowitz. |
| 6231464_00043789 | 01325 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Dershowitz, Alan - Vol. 06 011316.pdf mini.pdf | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding common interest agreement with Alan Dershowitz. |
| 6231464_00043793 | 01326 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Dershowitz, Alan - Vol. 06 011316.txt | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding common interest agreement with Alan Dershowitz. |
| 6231464_00043825 | 01327 | EMAIL | 3/9/2019 | 02:22:15 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding SORA Hearing. |
| 6231464_00043827 | 01328 | EMAIL | 3/9/2019 | 06:17:59 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Fw: Follow up to email yesterday. | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice related to Epstein news article. |
| 6231464_00043829 | 01329 | EMAIL | 5/12/2019 | 05:34:20 PM | Martin G. Weinberg | J jeevacation@gmail.com; | c | | Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to statute of limitations issues and State of Florida v. Epstein 06 CF9454AMB 08 9381CFAMB. |
| 6231464_00043835 | 01330 | EMAIL | 6/25/2019 | 03:51:05 AM | Martin G. Weinberg | J jeevacation@gmail.com; Scott Srebnick Martin Weinberg ; Darren Indyke Martin Weinberg | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | ATTORNEY CLIENT AND CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding United States v. Epstein. |
| 6231464_00043839 | 01331 | EMAIL | 6/19/2013 | 06:10:30 PM | Martin Weinberg | Roy BLACK Jeffery Edwards jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00043840 | 01332 | ATTACHMENT | | | | | | | Weinberg, Martin* | US v. Edelman.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Doe v. United States of America, 9:08-cv- 80736-KAM. |
| 6231464_00043841 | 01333 | ATTACHMENT | | | | | | | Weinberg, Martin* | US v. Hare.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Doe v. United States of America, 9:08-cv- 80736-KAM. |
| 6231464_00043842 | 01334 | ATTACHMENT | | | | | | | Weinberg, Martin* | US v. Merrill.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Doe v. United States of America, 9:08-cv- 80736-KAM. |
| 6231464_00043843 | 01335 | ATTACHMENT | | | | | | | Weinberg, Martin* | US v. Paden.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Doe v. United States of America, 9:08-cv- 80736-KAM. |
| 6231464_00043862 | 01336 | EMAIL | 3/8/2011 | 06:50:06 PM | Darren Indyke | Jeff Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding State of Florida v. Epstein 06 CF9454AMB (5th Cir. FL). |
| 6231464_00043863 | 01337 | ATTACHMENT | | | | | | | Indyke, Darren* | SCAN3155_000-1-2.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to State of Florida v. Epstein 06 CF9454AMB (5th Cir. FL). |
| 6231464_00043865 | 01338 | ATTACHMENT | | | | | | | Indyke, Darren* | AR- M455N_20100623_232221-2.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to State of Florida v. Epstein 06 CF9454AMB (5th Cir. FL). |
| 6231464_00043867 | 01339 | ATTACHMENT | | | | | | | Indyke, Darren* | AR- M455N_20100623_231944-2.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to State of Florida v. Epstein 06 CF9454AMB (5th Cir. FL). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00043881 | 01340 | EMAIL | 9/15/2011 | 11:44:57 PM | Musumeci, Sandra L. [redacted] | Lefkowitz, Jay P. [redacted] jeevacation@gmail.com; Martin Weinberg [redacted] Darren Indyke [redacted]; | | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | JE Reply Brief - Revised Draft | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding People of the State of New York v. Jeffrey Epstein 30129-2010 (N.Y. Supreme Court). |
| 6231464_00043882 | 01341 | ATTACHMENT | | | | | | | Museumeci, Sandra* | Appellate Reply Brief - DRAFT_(19688051_11).DOCX | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to People of the State of New York v. Jeffrey Epstein 30129-2010 (N.Y. Supreme Court). |
| 6231464_00043891 | 01342 | EMAIL | 5/25/2012 | 05:52:06 PM | [redacted] | jeevacation@gmail.com; | [redacted]; [redacted] | | Black, Roy*; Indyke, Darren*; Strafer, Richard* | Attorney-Client Privileged Communication - White Paper | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice related to non -prosecution agreement. |
| 6231464_00043892 | 01343 | ATTACHMENT | | | | | | | Black, Roy*; Strafer, Richard* | WHITE_PAPER_#_2_-_enforceability_of_federal_NPA.pdf | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared in anticipation of litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00043893 | 01344 | ATTACHMENT | | | | | | | Black, Roy*; Strafer, Richard* | WHITE_PAPER_#_2_-_enforceability_of_federal_NPA.wpd | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared in anticipation of litigation related to Non-Prosecution Agreement. |
| 6231464_00043905 | 01345 | EMAIL | 3/9/2019 | 10:26:36 PM | J jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice related to an article about Epstein. |
| 6231464_00043906 | 01346 | EMAIL | 3/9/2019 | 10:37:03 PM | J jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren*; Weinberg, Martin* | Fwd: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing media inquiries regarding the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00043907 | 01347 | EMAIL | 3/9/2019 | 10:55:32 PM | J jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weinberg, Martin*; Weingarten, Reid* | Fwd: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing media inquiries regarding the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00043909 | 01348 | EMAIL | 3/10/2019 | 03:30:52 PM | J jeevacation@gmail.com | Martin G. Weinberg [redacted] | | | Weinberg, Martin* | Re: FW: Re Following up | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice related to media inquiries regarding the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00043913 | 01349 | EMAIL | 3/10/2019 | 04:24:36 PM | J jeevacation@gmail.com | Martin G. Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding a proposed news article related to charges against Jeffrey Epstein. |
| 6231464_00043914 | 01350 | EMAIL | 3/11/2019 | 03:43:05 PM | J jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: Fw: Good morning! | Attorney-Client Communication | Privileged - Redacted | Memorandum prepared in anticipation of litigation related to information to obtain legal advice regarding a proposed news article related to charges against Jeffrey Epstein. |
| 6231464_00043915 | 01351 | EMAIL | 3/11/2019 | 07:21:24 PM | J jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: Jeffrey Epstein story | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding a proposed news article related to charges against Jeffrey Epstein. |
| 6231464_00043921 | 01352 | EMAIL | 7/3/2019 | 07:07:19 PM | J jeevacation@gmail.com | Darren Indyke [redacted] | Scott Srebnick [redacted] | | Indyke, Darren*; Srebnick, Scott* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Legal advice related to Crime Victims' Rights Act. |
| 6231464_00043940 | 01353 | EMAIL | 1/31/2019 | 08:02:31 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding compliance with state sex offender registration requirements. |
| 6231464_00043941 | 01354 | EMAIL | 1/31/2019 | 08:14:43 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding compliance with state sex offender registration requirements. |
| 6231464_00043942 | 01355 | EMAIL | 3/9/2019 | 09:46:59 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg [redacted] | | Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding a proposed news article related to charges against Jeffrey Epstein. |
| 6231464_00043944 | 01356 | EMAIL | 3/10/2019 | 03:22:21 PM | Martin G. Weinberg [redacted] | J jeevacation@gmail.com; Darren Indyke [redacted] | | | Indyke, Darren*; Weinberg, Martin* | FW: Re Following up | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding a proposed news article related to charges against Jeffrey Epstein. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00043945 | 01357 | EMAIL | 3/10/2019 | 03:44:27 PM | Martin G. Weinberg [redacted] | J jeevacation@gmail.com; | [redacted] | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding a proposed news article related to charges against Jeffrey Epstein. |
| 6231464_00043947 | 01358 | EMAIL | 3/10/2019 | 04:13:07 PM | Martin G. Weinberg [redacted] | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding a proposed news article related to charges against Jeffrey Epstein. |
| 6231464_00043948 | 01359 | EMAIL | 3/11/2019 | 03:30:05 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; darren indyke [redacted] | Martin Weinberg [redacted] | | Indyke, Darren*; Weinberg, Martin* | Fw: Good morning! | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding a proposed news article related to charges against Jeffrey Epstein. |
| 6231464_00043964 | 01360 | EMAIL | 6/22/2019 | 03:37:12 PM | Martin Weinberg [redacted] | Scott Srebnick [redacted] Martin Weinberg [redacted] Roy Black [redacted] Jeffrey Epstein jeevacation@gmail.com; Darren Indyke [redacted] Jackie Perczek [redacted] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | ATTORNEY CLIENT AND CONFIDENTIAL | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice related to Civil Victims' Right Act. |
| 6231464_00043966 | 01361 | EMAIL | 7/3/2019 | 07:04:21 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to Crime Victims' Rights Act. |
| 6231464_00043967 | 01362 | EMAIL | 7/4/2019 | 03:53:44 AM | Jackie Perczek [redacted] | Darren Indyke [redacted] | Scott Srebnick [redacted] Martin Weinberg [redacted] ; Roy Black [redacted] Jeffrey Epstein jeevacation@g m | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | RE: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication providing legal advice related to State of Florida v. Jeffrey Epstein 06 CF9454AMB ) 08 9381CFAMB. |
| 6231464_00043969 | 01363 | EMAIL | 1/29/2009 | 03:02:40 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [redacted] | | | Goldberger, Jack* | forward to bruce | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00043970 | 01364 | EMAIL | 5/23/2009 | 02:21:09 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr [redacted] Martin Weinberg [redacted]; Jay Lefkowitz [redacted]; Alan M. Dershowitz [redacted] | | | Critton, Robert*; Dershowitz, Alan*; Lefkowitz, Jay*; Weinberg, Martin* | Fwd: Doe 101 and 102 | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding ongoing litigation in Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00043975 | 01365 | EMAIL | 7/31/2009 | 08:07:30 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Robert D. Critton Jr. [redacted] | | | Critton, Robert*; Weinberg, Martin* | Fwd: Order granting No Contact | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00043990 | 01366 | EMAIL | 10/7/2010 | 06:05:17 PM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci [redacted] | Jay Lefkowitz [redacted] Martin Weinberg [redacted] | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Re: Revised Memo to District Attorney's Office re JE SORA Designation | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to New York State Offender Registration Act. |
| 6231464_00043991 | 01367 | ATTACHMENT | | | | | | | Lefkowitz, Jay*; Museumeci, Sandra* | da jeffrey draft 1.dat | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to New York Sex Offender Registration Act. |
| 6231464_00043992 | 01368 | EMAIL | 1/1/2012 | 02:18:59 PM | Jeffrey Epstein jeevacation@gmail.com | drsra [redacted] | | | Indyke, Darren* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00043994 | 01369 | EMAIL | 1/1/2012 | 02:21:11 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted]; Martin Weinberg [redacted] | | | Weinberg, Martin*; Weingarten, Reid* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice concerning the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.) and State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00043995 | 01370 | ATTACHMENT | | | | | | | Weinberg, Martin*; Weingarten, Reid* | JEE's Plea Hearing.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing proceedings in the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.) and State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00043996 | 01371 | EMAIL | 5/25/2012 | 06:02:37 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Strafer, Richard*; Weingarten, Reid* | Fwd: Attorney-Client Privileged Communication - White Paper | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation regarding legal ramifications of proposed litigation strategy. |
| 6231464_00043997 | 01372 | ATTACHMENT | | | | | | | Black, Roy*; Strafer, Richard* | WHITE_PAPER_#_2_-_enforceability_of_federal_NPA.pdf | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Memorandum prepared for ongoing litigation related to State of Florida v. Epstein. |
| 6231464_00043998 | 01373 | ATTACHMENT | | | | | | | Black, Roy*; Strafer, Richard* | WHITE_PAPER_#_2_-_enforceability_of_federal_NPA.wpd | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Memorandum prepared for ongoing litigation related to State of Florida v. Epstein. |
| 6231464_00044016 | 01374 | EMAIL | 8/9/2016 | 04:49:11 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: Epstein Witness and Exhibit List for Trial | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein v. Edwards et al. |
| 6231464_00044040 | 01375 | EMAIL | 8/9/2016 | 05:09:00 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Epstein Witness and Exhibit List for Trial | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein v. Edwards et al. witness and exhibit list. |
| 6231464_00044128 | 01376 | EMAIL | 9/12/2014 | 06:20:21 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Jeffrey Epstein estate planning. |
| 6231464_00044129 | 01377 | ATTACHMENT | | | | | | | Indyke, Darren* | SHBRK Scann14091213281.pdf | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing information regarding Jeffrey Epstein estate planning. |
| 6231464_00044144 | 01378 | EMAIL | 11/5/2014 | 06:39:15 PM | Erika Kellerhals | Jeffrey Epstein jeevacation@gmail.com; | | | Kellerhals, Erika* | Attorney Client Privileged Communication | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting confirmation some details in regarding bequests. |
| 6231464_00044145 | 01379 | EMAIL | 11/5/2014 | 06:45:51 PM | Erika Kellerhals | Jeffrey Epstein jeevacation@gmail.com; | | | Kellerhals, Erika* | Attorney Client Privileged Communication | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding estate planning. |
| 6231464_00044183 | 01380 | EMAIL | 1/15/2015 | 12:45:54 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting permission to send deposition transcripts. |
| 6231464_00044205 | 01381 | EMAIL | 2/2/2015 | 02:43:01 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing and requesting legal advice relating to Dershowitz Common Interest Agreement. |
| 6231464_00044206 | 01382 | EMAIL | 2/2/2015 | 03:36:44 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing and requesting legal advice relating to Dershowitz Common Interest Agreement. |
| 6231464_00044334 | 01383 | EMAIL | 11/23/2015 | 11:24:18 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00044335 | 01384 | ATTACHMENT | | | | | | | Indyke, Darren* | Transcript of Taped Statement of 4_24_07.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Doe 1 and Doe 2 v. United States. |
| 6231464_00044381 | 01385 | EMAIL | 5/7/2016 | 12:09:12 AM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a schedule of depositions in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00044382 | 01386 | EMAIL | 5/7/2016 | 12:32:25 AM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing details regarding the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00044383 | 01387 | EMAIL | 5/23/2016 | 02:22:39 PM | Jack Goldberger | Darren Indyke Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information relating to counsel's former representation of |
| 6231464_00044389 | 01388 | EMAIL | 5/23/2016 | 04:21:11 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information relating to counsel's former representation of . |
| 6231464_00044420 | 01389 | EMAIL | 7/26/2016 | 11:53:13 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to v. Maxwell. |
| 6231464_00044421 | 01390 | EMAIL | 7/30/2016 | 04:15:26 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice relating to |
| 6231464_00044423 | 01391 | EMAIL | 7/31/2016 | 01:34:59 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information relating to |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00044429 | 01392 | EMAIL | 8/2/2016 | 03:07:38 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information relating to v. Maxwell. |
| 6231464_00044449 | 01393 | EMAIL | 9/6/2016 | 01:06:34 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding public relations about an ongoing litigation related to v. Maxwell. |
| 6231464_00044453 | 01394 | EMAIL | 9/16/2016 | 05:43:12 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding an ongoing litigation related to v. Maxwell. |
| 6231464_00044457 | 01395 | EMAIL | 9/24/2016 | 06:06:40 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to |
| 6231464_00044487 | 01396 | EMAIL | 10/18/2016 | 01:51:55 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing and requesting legal advice relating to |
| 6231464_00044507 | 01397 | EMAIL | 12/28/2016 | 10:42:47 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding an ongoing litigation related to v. Epstein. |
| 6231464_00044508 | 01398 | EMAIL | 12/28/2016 | 10:48:08 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing and requesting legal advice relating to |
| 6231464_00044509 | 01399 | EMAIL | 12/28/2016 | 11:58:13 PM | | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding an ongoing litigation related to v. Maxwell. |
| 6231464_00044515 | 01400 | EMAIL | 1/3/2017 | 09:47:08 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to v. Epstein. |
| 6231464_00044530 | 01401 | EMAIL | 1/25/2017 | 11:26:53 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting approval to provide certain information concerning a Trust Agreement. |
| 6231464_00044531 | 01402 | EMAIL | 1/25/2017 | 11:38:41 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing approval to provide certain information concerning a Trust Agreement. |
| 6231464_00044532 | 01403 | EMAIL | 1/27/2017 | 09:28:07 PM | | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding actual litigation related to Jane Doe 43 v. Epstein. |
| 6231464_00044570 | 01404 | EMAIL | 6/3/2017 | 03:37:34 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: CVRA FILINGS | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00044571 | 01405 | ATTACHMENT | | | | | | | Indyke, Darren* | Statement.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00044572 | 01406 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Untitled attachment 148279.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00044573 | 01407 | EMAIL | 6/6/2017 | 10:26:02 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00044574 | 01408 | ATTACHMENT | | | | | | | Indyke, Darren* | show_temp.pl-99.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Doe 1 and Doe 2 v. United States. |
| 6231464_00044787 | 01409 | EMAIL | 8/12/2018 | 09:20:12 PM | Darren Indyke AOL | Miller, Michael | jeffrey E. jeevacation@g m ail.com; Weingarten, Reid Chu, Justin | | Indyke, Darren*; Miller, Michael*; Weingarten, Reid* | Re: Jane Doe 43 v. Jeffrey Epstein, et al. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared in anticipation of litigation related to Jane Doe 43 v. Jeffrey Epstein et al. |
| 6231464_00044788 | 01410 | EMAIL | 8/17/2018 | 05:18:40 AM | jeffrey E. jeevacation@gmail.com | jeffrey epstein jeevacation@gmail.com; | | | Indyke, Darren*; Miller, Michael*; Weingarten, Reid* | Fwd: Jane Doe 43 v. Jeffrey Epstein, et al. | Attorney-Client Communication | Privileged - Withhold | Outline prepared in anticipation of litigation related to Jane Doe 43 v. Jeffrey Epstein et al. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00044790 | 01411 | EMAIL | 8/18/2018 | 04:50:17 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Miller, Michael*; Weingarten, Reid* | Re: Jane Doe 43 v. Jeffrey Epstein, et al. | Attorney-Client Communication | Privileged - Withhold | Outline prepared in anticipation of litigation related to Jane Doe 43 v. Jeffrey Epstein et al. |
| 6231464_00044795 | 01412 | EMAIL | 9/12/2018 | 08:31:24 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting approval of draft Aircraft Brokerage Agreement. |
| 6231464_00044796 | 01413 | ATTACHMENT | | | | | | | Indyke, Darren* | Aircraft Brokerage Agreement with AVILOOP LLC.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft of Aircraft Brokerage Agreement. |
| 6231464_00044846 | 01414 | EMAIL | 4/3/2019 | 10:12:24 PM | Darren Indyke | | Darren Indyke | | Dershowitz, Alan*; Indyke, Darren* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Alan Dershowitz providing information to render legal advice regarding the Florida criminal trial. |
| 6231464_00044847 | 01415 | ATTACHMENT | | | | | | | Dershowitz, Alan*; Indyke, Darren* | Transcript of Taped Statement of 4_24_07.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to the matter of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00044849 | 01416 | EMAIL | 4/17/2019 | 11:32:41 AM | | J jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding an ongoing litigation related to v. Epstein. |
| 6231464_00044860 | 01417 | EMAIL | 5/2/2019 | 08:49:38 PM | | J jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice about relating to new victim allegations. |
| 6231464_00044975 | 01418 | EMAIL | 1/15/2015 | 12:46:49 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg | | | Weingarten, Reid* | Re: ATTORNEY-CLIENT | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication requesting approval to send documents to Alan Dershowitz. |
| 6231464_00044990 | 01419 | EMAIL | 2/1/2015 | 11:31:19 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: Common Interest Agreement | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Common Interest Agreement in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00044995 | 01420 | EMAIL | 2/2/2015 | 03:39:43 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg Darren Indyke | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for potential witness in Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00045106 | 01421 | EMAIL | 11/27/2015 | 06:36:41 AM | jeffrey E. jeevacation@gmail.com | Martin Weinberg Weingarten, Reid | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to v. Maxwell. |
| 6231464_00045107 | 01422 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Transcript of Taped Statement of 4_24_07.pdf | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to Virginia Roberts v. Ghislaine Maxwell, 15- CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00045124 | 01423 | EMAIL | 1/11/2016 | 09:01:00 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of other attorney call. |
| 6231464_00045157 | 01424 | EMAIL | 5/3/2016 | 02:14:52 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler Martin Weinberg | | | Ruemmler, Kathryn*; Weinberg, Martin* | Fwd: Subpoena for JE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information for purposes of legal advice. |
| 6231464_00045159 | 01425 | EMAIL | 5/3/2016 | 02:19:48 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler ; Darren Indyke Martin Weinberg | | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Fwd: Subpoena for JE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice regarding a subpoena in re v. Ghislaine Maxwell. |
| 6231464_00045162 | 01426 | EMAIL | 5/23/2016 | 02:31:32 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding Virginia L. Giuffre v. Ghislaine Maxwell, 15-cv- 07433-RWS(S.D.N.Y.). |
| 6231464_00045164 | 01427 | EMAIL | 5/23/2016 | 02:33:13 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding Virginia L. Giuffre v. Ghislaine Maxwell, 15-cv- 07433-RWS(S.D.N.Y.). |
| 6231464_00045166 | 01428 | EMAIL | 5/23/2016 | 04:27:05 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding information to obtain legal advice regarding Virginia L. Giuffre v. Ghislaine Maxwell, 15-cv-07433-RWS(S.D.N.Y.). |

| Bates | No. | Type | Date | Time | From | To | CC | BCC | Recipient | Subject | Privilege Basis | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00045185 | 01429 | EMAIL | 7/15/2016 | 07:21:19 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke ███████ | | | Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding ███ v. Maxwell. |
| 6231464_00045199 | 01430 | EMAIL | 7/31/2016 | 01:42:15 PM | jee jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy concerning potential witnesses. |
| 6231464_00045268 | 01431 | EMAIL | 10/18/2016 | 02:00:03 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke ███████ | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of deposition strategy. |
| 6231464_00045269 | 01432 | EMAIL | 10/19/2016 | 07:53:50 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke ███████ | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of other party's legal representative. |
| 6231464_00045314 | 01433 | EMAIL | 2/1/2017 | 11:50:26 AM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid ███████ Martin Weinberg ███████ Alan M. Dershowitz | | | Dershowitz, Alan*; Weinberg, Martin*; Weingarten, Reid* | | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice related to the ███ v. Maxwell matter. |
| 6231464_00045575 | 01434 | EMAIL | 8/23/2018 | 01:10:10 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg ███████ | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding whether Epstein must testify at deposition. |
| 6231464_00045620 | 01435 | EMAIL | 12/15/2018 | 10:31:56 PM | J jeevacation@gmail.com | ███████ | | | Dershowitz, Alan*; Starr, Kenneth* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Common interest privileged communication between counsel for Epstein and Epstein regarding a draft law journal article about Jeffrey Epstein that was forwarded to ███. |
| 6231464_00045633 | 01436 | EMAIL | 1/1/2019 | 08:03:09 PM | J jeevacation@gmail.com | Erika Kellerhals | | | Kellerhals, Erika* | Re: will adjsutments | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding estate planning. |
| 6231464_00045661 | 01437 | EMAIL | 3/10/2019 | 11:51:05 AM | J jeevacation@gmail.com | Brad S Karp ███████ | | | Karp, Brad* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice as to strategy of using transcript from the Florida criminal matter in Doe v. United States. |
| 6231464_00045662 | 01438 | ATTACHMENT | | | | | | | Karp, Brad* | Transcript of Taped Statement of ███ 4_24_07.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to a transcript from the Florida criminal case which may be used in Doe v. United States. |
| 6231464_00045674 | 01439 | EMAIL | 3/20/2019 | 10:50:07 PM | J jeevacation@gmail.com | Martin Weinberg ███████ Darren Indyke ███████ | | | Indyke, Darren*; Weingarten, Martin* | Fwd: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice relating to article in the New Yorker. |
| 6231464_00045678 | 01440 | EMAIL | 4/4/2019 | 02:26:34 PM | J jeevacation@gmail.com | Alan Dershowitz | Darren Indyke | | Dershowitz, Alan*; Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice relating to article in the New Yorker. |
| 6231464_00045679 | 01441 | EMAIL | 4/4/2019 | 02:50:47 PM | J jeevacation@gmail.com | Darren Indyke ███████ | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal advice relating to article in the New Yorker. |
| 6231464_00045680 | 01442 | EMAIL | 4/4/2019 | 09:02:58 PM | J jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan*; Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of rendering legal advice relating to article in the New Yorker. |
| 6231464_00045754 | 01443 | EMAIL | 1/16/2011 | 02:24:34 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | ███████ | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice on federal criminal investigation in Florida. |
| 6231464_00045823 | 01444 | EMAIL | 3/28/2011 | 03:47:22 PM | Roy BLACK | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice concerning leaks of protect3ed material. |
| 6231464_00046047 | 01445 | EMAIL | 7/1/2013 | 04:09:34 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | FW: ███████ | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Private investigation by agent. |
| 6231464_00046048 | 01446 | ATTACHMENT | | | | | | | Goldberger, Jack* | GREENSBORO- #1152686-v3- Requiro_Scientia_███_)_-_Memorandum_Re___S ara_____(4).pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Private investigation by agent (draft memo). |
| 6231464_00046269 | 01447 | EMAIL | 12/20/2012 | 09:03:55 PM | Harry Beller | Jeffrey Epstein jeevacation@gmail.com; ███████ | Rich Kahn ███████ DXIESQ Indyke ███████ | | Indyke, Darren* | Butterfly Trust | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting providing information to obtain legal advice relating to Butterfly Trust. |
| 6231464_00046374 | 01448 | EMAIL | 10/4/2016 | 12:26:42 PM | Darren Indyke ███████ | Jeffrey Epstein jeevacation@gmail.com; ███████ | | | Goldberger, Jack*; Indyke, Darren* | Fwd: Re-Notice of Taking Deposition | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding scheduling deposition in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00046376 | 01449 | EMAIL | 10/7/2016 | 07:05:07 PM | Lesley Groff | Jefffrey Epstein jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren* | Anthony Barrett | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting advice on possible service of process. |
| 6231464_00046387 | 01450 | EMAIL | 2/1/2017 | 02:26:28 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding an ongoing litigation related to v. Maxwell. |
| 6231464_00046388 | 01451 | EMAIL | 2/1/2017 | 02:32:35 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to v. Epstein. |
| 6231464_00046450 | 01452 | EMAIL | 12/11/2017 | 05:41:46 PM | Darren Indyke | jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein estate planning. |
| 6231464_00046451 | 01453 | ATTACHMENT | | | | | | | Indyke, Darren* | Summary of JE 2017 Estate Plan.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing summary of Epstein estate planning. |
| 6231464_00046453 | 01454 | EMAIL | 12/13/2017 | 11:49:38 PM | jeffrey E. jeevacation@gmail.com | jeffrey epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding estate planning. |
| 6231464_00046454 | 01455 | ATTACHMENT | | | | | | | Indyke, Darren* | Summary of JE 2017 Estate Plan.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding summary of Epstein state planning. |
| 6231464_00046465 | 01456 | EMAIL | 12/21/2017 | 02:27:55 AM | jeffrey E. jeevacation@gmail.com | jeffrey epstein jeevacation@gmail.com; | | | Indyke, Darren*; Murphy, Sean* | Fwd: CONFIDENTIAL - Epstein Index | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information relating to upcoming investigation. |
| 6231464_00046466 | 01457 | ATTACHMENT | | | | | | | Indyke, Darren* | SKMBT_C654e17121720 341.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery related to criminal investigation in Florida of J. Epstein. |
| 6231464_00046467 | 01458 | ATTACHMENT | | | | | | | Indyke, Darren* | SKMBT_C654e17121720 340.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery related to criminal investigation in Florida of J. Epstein,. |
| 6231464_00046593 | 01459 | EMAIL | 8/9/2018 | 08:22:29 PM | Chu, Justin | Darren Indyke | Jeffrey Epstein jeevacation@g m ail.com; Miller, Michael | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | RE: v. Epstein, et al | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to v. Epstein. |
| 6231464_00046647 | 01460 | EMAIL | 3/21/2019 | 01:55:25 AM | Martin G. Weinberg | J jeevacation@gmail.com; John Pinette ; Darren Indyke | Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding draft response to media coverage in ongoing criminal litigation. |
| 6231464_00046648 | 01461 | EMAIL | 3/21/2019 | 02:26:51 AM | John Pinette | Martin G. Weinberg | J jeevacation@g m ail.com; Darren Indyke | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding draft response to media coverage of ongoing criminal litigation. |
| 6231464_00046649 | 01462 | EMAIL | 3/21/2019 | 02:43:53 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding media coverage of ongoing criminal litigation. |
| 6231464_00046650 | 01463 | EMAIL | 3/22/2019 | 04:42:10 PM | Martin G. Weinberg | Darren Indyke J jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | RE: ATTORNEY CLIENT and COMMON INTEREST | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Draft response to media coverage. |
| 6231464_00046651 | 01464 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | New Yorker -.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Draft media release related to ongoing criminal litigation. |
| 6231464_00046873 | 01465 | EMAIL | 7/6/2013 | 03:06:03 PM | Martin Weinberg | Martin Weinberg Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Letter prepared in anticipation of litigation related to Epstein civil liabilities pleadings. |
| 6231464_00046874 | 01466 | EMAIL | 7/6/2013 | 03:25:26 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00046875 | 01467 | EMAIL | 7/6/2013 | 03:27:50 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to Epstein civil liabilities and discovery. |
| 6231464_00046876 | 01468 | EMAIL | 7/6/2013 | 03:39:51 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein civil liabilities and discovery. |
| 6231464_00046877 | 01469 | EMAIL | 7/6/2013 | 04:05:57 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein civil liabilities and discovery. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00047055 | 01470 | EMAIL | 2/16/2014 | 09:08:37 AM | Jeffrey Epstein jeevacation@gmail.com | Jeffrey Epstein jeevacation@gmail.com; | | | Dershowitz, Alan* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Florida criminal litigation. |
| 6231464_00047083 | 01471 | EMAIL | 8/25/2009 | 09:07:36 PM | Jessica Cadwell | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke ; Lesley Groff | story cowles | | Cadwell, Jessica*; Indyke, Darren* | Updated depostion list | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Jane Doe v. Jeffrey Epstein. |
| 6231464_00047084 | 01472 | ATTACHMENT | | | | | | | Cadwell, Jessica* | LIST OF SCHEDULED DEPOSITIONS.8-25-09.DOC | Attorney-Client Communication | Privileged - Withhold | Other materials prepared in anticipation of litigation Deposition schedules. |
| 6231464_00047085 | 01473 | EMAIL | 1/14/2010 | 02:54:56 PM | Jessica Cadwell | Jack Goldberger ; Robert D. Critton Jr. | Jeffrey Epstein jeevacation@g m ail.com; | | Cadwell, Jessica* | Depositions | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information on scheduling depositions for witnesses. |
| 6231464_00047091 | 01474 | EMAIL | 5/15/2010 | 08:36:04 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | fyi | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media relations. |
| 6231464_00047092 | 01475 | EMAIL | 5/15/2010 | 10:19:52 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Weinberg, Martin* | Re: Attorney client privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding media relations. |
| 6231464_00047197 | 01476 | EMAIL | 3/4/2011 | 09:11:45 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media interest in an alleged victim. |
| 6231464_00047333 | 01477 | EMAIL | 7/28/2011 | 05:46:09 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding attached transcript of deposition of Jeffrey Epstein. |
| 6231464_00047524 | 01478 | EMAIL | 11/7/2011 | 10:43:36 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting responses to questions regarding asset transfers. |
| 6231464_00047525 | 01479 | ATTACHMENT | | | | | | | Indyke, Darren* | Questions regarding Names of New Identities and Related points from the 11-3-11 Meeting with JE.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding asset transfers in relation to ongoing litigation proceedings. |
| 6231464_00047901 | 01480 | EMAIL | 10/20/2012 | 01:24:57 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting review of Epstein estate documents. |
| 6231464_00047902 | 01481 | ATTACHMENT | | | | | | | Indyke, Darren* | 10-4-12 LAST WILL AND TESTAMENT JEFFREY EPSTEIN.DOCX | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft of Epstein will. |
| 6231464_00047904 | 01482 | ATTACHMENT | | | | | | | Indyke, Darren* | 10-4-12 Version of Jeffrey Epstein 2012 Trust.DOCX | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft of The Jeffrey Epstein 2012 Trust. |
| 6231464_00048011 | 01483 | EMAIL | 11/26/2018 | 05:39:20 PM | J jeevacation@gmail.com | Scott J. Link ; Darren Indyke ; Jack Goldberger | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Fwd: From my lawyer | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding a response to a media report. |
| 6231464_00048012 | 01484 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | IMG_9916.jpg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding response to a media report. |
| 6231464_00048026 | 01485 | EMAIL | 12/23/2018 | 01:40:18 PM | J jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding sex abuse claims. |
| 6231464_00048056 | 01486 | EMAIL | 1/18/2019 | 11:28:36 AM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding estate planning. |
| 6231464_00048074 | 01487 | EMAIL | 3/9/2019 | 11:26:22 PM | J jeevacation@gmail.com | Michael Wolff | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding testimony in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00048075 | 01488 | ATTACHMENT | | | | | | | Indyke, Darren* | Transcript of Taped Statement of 4_24_07.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to testimony in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00048076 | 01489 | EMAIL | 3/9/2019 | 11:26:40 PM | J jeevacation@gmail.com | Weingarten, Reid | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding transcript of taped statement by . |
| 6231464_00048077 | 01490 | ATTACHMENT | | | | | | | Weingarten, Reid* | Transcript of Taped Statement of 4_24_07.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to transcript of taped statement by . |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00048078 | 01491 | EMAIL | 3/9/2019 | 11:27:03 PM | J jeevacation@gmail.com | David Schoen [redacted] | | | Indyke, Darren*; Schoen, David*; Weinberg, Martin* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information at legal request regarding State of Florida v. Jeffrey Epstein. |
| 6231464_00048079 | 01492 | ATTACHMENT | | | | | | | Schoen, David* | Transcript of Taped Statement of [redacted] 4_24_07.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to transcript of taped statement by [redacted] |
| 6231464_00048080 | 01493 | EMAIL | 3/9/2019 | 11:27:30 PM | J jeevacation@gmail.com | Lilly Ann Sanchez [redacted] | | | Indyke, Darren*; Sanchez, Lilly Ann*; Weinberg, Martin* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing transcript of taped statement by [redacted] . |
| 6231464_00048081 | 01494 | ATTACHMENT | | | | | | | Sanchez, Lilly Ann* | Transcript of Taped Statement of [redacted] 4_24_07.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to transcript of taped statement by [redacted] |
| 6231464_00048086 | 01495 | EMAIL | 3/10/2019 | 12:04:40 AM | J jeevacation@gmail.com | Alan Dershowitz [redacted] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing transcript of taped statement by [redacted] |
| 6231464_00048087 | 01496 | ATTACHMENT | | | | | | | Dershowitz, Alan* | Transcript of Taped Statement of [redacted] 4_24_07.pdf | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to transcript of taped statement by [redacted] |
| 6231464_00048092 | 01497 | EMAIL | 3/10/2019 | 11:07:43 AM | J jeevacation@gmail.com | Ken Star[redacted] | | | Indyke, Darren*; Starr, Kenneth* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing transcript of taped statement by [redacted] |
| 6231464_00048093 | 01498 | ATTACHMENT | | | | | | | Starr, Kenneth* | Transcript of Taped Statement of [redacted] 4_24_07.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to transcript of taped statement by [redacted] . |
| 6231464_00048124 | 01499 | EMAIL | 4/17/2019 | 01:02:30 PM | J jeevacation@gmail.com | Martin G. Weinberg[redacted] | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding affidavits in relation to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev; 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00048132 | 01500 | EMAIL | 5/7/2019 | 04:15:02 AM | J jeevacation@gmail.com | Darren Indyke [redacted] ; Scott J. Link [redacted] | | | Indyke, Darren*; Link, Scott* | Fwd: T | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to Edwards v. Epstein. |
| 6231464_00048184 | 01501 | EMAIL | 12/23/2018 | 04:34:44 PM | [redacted] | J jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: [redacted] | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for [redacted] Jeffrey Epstein and Alan Dershowitz requesting information to render legal advice regarding [redacted] in relation to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17- CV-00616 USDC (S.D.N.Y.). |
| 6231464_00048185 | 01502 | EMAIL | 12/23/2018 | 04:56:21 PM | [redacted] | J jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: [redacted] | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for [redacted] Jeffrey Epstein and Alan Dershowitz requesting information to render legal advice regarding [redacted] in relation to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17- CV-00616 USDC (S.D.N.Y.). |
| 6231464_00048220 | 01503 | EMAIL | 1/17/2019 | 10:42:37 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing advice on Epstein estate planning. |
| 6231464_00048221 | 01504 | EMAIL | 1/17/2019 | 10:48:47 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein estate planning. |
| 6231464_00048223 | 01505 | EMAIL | 2/4/2019 | 07:37:07 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Amended and Restated Trust Agreement. |
| 6231464_00048224 | 01506 | ATTACHMENT | | | | | | | Indyke, Darren* | The Amended and Restated Jeffrey E. Epstein 2019 Trust.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Amended and Restated Trust Agreement. |
| 6231464_00048236 | 01507 | EMAIL | 3/9/2019 | 11:13:54 PM | Darren Indyke [redacted] | jeevacation@gmail.com; Martin Weinberg [redacted] | Darren Indyke [redacted] ; | | Indyke, Darren*; Weinberg, Martin* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Transcript by court reporter of DEE girl. |
| 6231464_00048237 | 01508 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Transcript of Taped Statement of [redacted] 4_24_07.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to Transcript by court reporter of DEE girl. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00048239 | 01509 | EMAIL | 3/9/2019 | 11:43:40 PM | Martin G. Weinberg [REDACTED] | Darren Indyke [REDACTED] | J jeevacation@g m ail.com; | | Indyke, Darren*; Weinberg, Martin* | RE: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding State of Florida v. Epstein; transcript of DEE girl. |
| 6231464_00048240 | 01510 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | DKT 403-3 - [REDACTED] statement to FBI.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding State of Florida v. Epstein; transcript of DEE girl. |
| 6231464_00048247 | 01511 | EMAIL | 3/20/2019 | 04:41:03 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] | | Indyke, Darren*; Weinberg, Martin* | Fwd: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding responses to media inquires. |
| 6231464_00048248 | 01512 | EMAIL | 3/20/2019 | 05:59:24 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice concerning responses to media inquires. |
| 6231464_00048249 | 01513 | ATTACHMENT | | | | | | | Indyke, Darren* | OFF THE RECORD RESPONSES TO Dershowitz Article.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning responses to media inquires. |
| 6231464_00048257 | 01514 | EMAIL | 3/20/2019 | 07:23:11 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] | | Indyke, Darren* | Privileged and Confiential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice concerning response to a media inquiry. |
| 6231464_00048258 | 01515 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | OFF THE RECORD RESPONSES TO Dershowitz Article.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding responses to media inquires. |
| 6231464_00048260 | 01516 | ATTACHMENT | | | | | | | Indyke, Darren* | PBP Transcr P 13.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing an attachment to a draft response to a media inquiry. |
| 6231464_00048262 | 01517 | EMAIL | 3/20/2019 | 10:10:02 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] | | Indyke, Darren* | Fwd: Privilee and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft response to a media inquiry forwarded for legal review. |
| 6231464_00048263 | 01518 | ATTACHMENT | | | | | | | Indyke, Darren* | OFF THE RECORD RESPONSES TO Dershowitz Article JP Comments.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft responses to media inquiry forwarded for legal review. |
| 6231464_00048266 | 01519 | EMAIL | 3/20/2019 | 11:56:06 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Privilee and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the formulation of a response to media inquires. |
| 6231464_00048267 | 01520 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Untitled attachment 380754.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a draft response to media inquires. |
| 6231464_00048269 | 01521 | EMAIL | 3/21/2019 | 12:36:16 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding deliberations in the formulation of a response to media inquires. |
| 6231464_00048289 | 01522 | EMAIL | 3/28/2019 | 02:45:53 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing advice on Epstein estate planning. |
| 6231464_00048290 | 01523 | ATTACHMENT | | | | | | | Indyke, Darren* | Excerpts from Trust Agreement Relating to Specific Bequests.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein estate plan and Trust Agreement. |
| 6231464_00048294 | 01524 | EMAIL | 4/1/2019 | 04:22:17 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Trust Agreement assets and management. |
| 6231464_00048295 | 01525 | ATTACHMENT | | | | | | | Indyke, Darren* | Excerpts from Trust Agreement Relating to Specific Bequests.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Trust Agreement assets and management. |
| 6231464_00048299 | 01526 | EMAIL | 4/3/2019 | 08:22:44 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding a Florida criminal matter. |
| 6231464_00048300 | 01527 | ATTACHMENT | | | | | | | Indyke, Darren* | Complitation of [REDACTED] Statements.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to a Florida criminal matter. |
| 6231464_00048302 | 01528 | ATTACHMENT | | | | | | | Indyke, Darren* | Last Page of Interview with [REDACTED] .pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to a Florida criminal matter. |
| 6231464_00048304 | 01529 | ATTACHMENT | | | | | | | Indyke, Darren* | Transcript of Taped Statement of [REDACTED] 4_24_07.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to a Florida criminal matter. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00048338 | 01530 | EMAIL | 5/18/2019 | 03:43:39 PM | Darren Indyke | Roy BLACK Jackie Perczek | jeevacation@gm | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding State of Florida v. Epstein; court transcript of DEE girl. |
| 6231464_00048339 | 01531 | ATTACHMENT | | | | | | | Indyke, Darren*; Perczek, Jacqueline* | Transcript of Taped Statement of 4_24_07.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding State of Florida v. Epstein; court transcript of DEE girl. |
| 6231464_00048535 | 01532 | EMAIL | 6/10/2009 | 02:05:51 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding status of possible victims as third party beneficiaries. |
| 6231464_00048536 | 01533 | EMAIL | 6/10/2009 | 02:15:36 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr | | | Critton, Robert* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Third party beneficiary claims. |
| 6231464_00048657 | 01534 | EMAIL | 7/14/2009 | 01:47:32 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. Jack Goldberger | | | Critton, Robert*; Goldberger, Jack* | Fwd: Google Alert - jeffrey epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting advice in Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15- 000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00048663 | 01535 | EMAIL | 7/15/2009 | 07:31:33 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Re: FW: Epstein v. State Portions of Appendix of PB Post Response lto Writ | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding Epstein v. State. |
| 6231464_00048772 | 01536 | EMAIL | 8/24/2009 | 12:02:48 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz Jack Goldberger Robert D. Critton Jr. | Martin Weinberg ; Jessica Cadwell | | Cadwell, Jessica*; Critton, Robert*; Goldberger, Jack*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal representation of individuals being served with subpoenas. |
| 6231464_00048773 | 01537 | EMAIL | 8/24/2009 | 12:11:55 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing representation for subpoenaed individuals in Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev; 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00048776 | 01538 | EMAIL | 8/24/2009 | 10:46:11 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren*; Lefkowitz, Jay* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding representation for subpoenaed individuals. |
| 6231464_00048780 | 01539 | EMAIL | 8/25/2009 | 11:55:25 PM | Jeffrey Epstein jeevacation@gmail.com | Lesley Groff | | | Cadwell, Jessica* | Fwd: Updated depostion list | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Deposition list in Epstein matter. |
| 6231464_00048781 | 01540 | ATTACHMENT | | | | | | | Cadwell, Jessica* | LIST OF SCHEDULED DEPOSITIONS.8-25-09.DOC | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Deposition list in Epstein matter. |
| 6231464_00048903 | 01541 | EMAIL | 9/18/2009 | 11:09:09 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Fwd: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding a media report concerning the matters of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.) and State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00048926 | 01542 | EMAIL | 9/27/2009 | 12:33:38 AM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell | | | Cadwell, Jessica* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding whether a subpoena received by witness pertained to the matter of L.M. v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB USDC (S.D. Fla.) or the matter of E.W. v. Jeffrey Epstein, 50-2008CA028058XXXXMB MD 15th Cir.Ct (Palm Beach Co., Fla.). |
| 6231464_00048927 | 01543 | EMAIL | 9/27/2009 | 11:32:13 AM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell | | | Cadwell, Jessica* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding subpoena received by associate in Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 -CIV MARRA-JOHNSON, USDC (S.D.Fla.) litigation. |
| 6231464_00048943 | 01544 | EMAIL | 10/1/2009 | 05:09:30 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein providing correction of factual history. |
| 6231464_00048957 | 01545 | EMAIL | 10/5/2009 | 06:15:41 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Goldberger, Jack*; Indyke, Darren* | Fwd: Epstein Matter - Copy of Mark Epstein's Deposition Transcript - l9-21-09 | Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding Deposition transcript for Epstein matter. |
| 6231464_00048958 | 01546 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren* | 20091002140903123.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Deposition transcript for Epstein matter. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00048959 | 01547 | EMAIL | 10/5/2009 | 06:19:04 PM | Jeffrey Epstein jeevacation@gmail.com | [redacted] | | | Goldberger, Jack*; Indyke, Darren* | Fwd: Epstein Matter - Copy of Mark Epstein's Deposition Transcript - l9-21-09 | Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding Transcription of Mark Epstein subpoena. |
| 6231464_00048960 | 01548 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren* | 20091002140903123.pd f | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Transcription of Mark Epstein subpoena. |
| 6231464_00048968 | 01549 | EMAIL | 10/7/2009 | 09:34:44 PM | Jeffrey Epstein jeevacation@gmail.com | story cowles [redacted] | Robert D. Critton Jr. [redacted] Jessica Cadwell [redacted] | | Cadwell, Jessica*; Critton, Robert* | Re: Deposition schedule as of October 7th at 5:30pm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding depositions for B.B. v. Jeffrey Epstein and Sarah Kellen, 50-2008CA037319XXXXAB MB 15th Cir Ct. (Palm Beach Co., Fla.). |
| 6231464_00048971 | 01550 | EMAIL | 10/8/2009 | 06:43:07 PM | Jeffrey Epstein jeevacation@gmail.com | [redacted] | | | Cadwell, Jessica*; Critton, Robert* | Fwd: Epstein Matter - Copy of Mark Epstein's Deposition Transcript - l9-21-09 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a deposition transcript in the matter of Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 - CIV MARRA-JOHNSON, USDC (S.D.Fla.). |
| 6231464_00048972 | 01551 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren* | 20091002140903123.pd f | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Deposition for Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 - CIV MARRA-JOHNSON, USDC (S.D.Fla.). |
| 6231464_00048999 | 01552 | EMAIL | 10/17/2009 | 10:18:17 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Fwd: Epstein Matter - Copy of Mark Epstein's Deposition Transcript - l9-21-09 | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding Deposition transcript for Epstein Matter. |
| 6231464_00049000 | 01553 | ATTACHMENT | | | | | | | Indyke, Darren* | 20091002140903123.pd f | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a deposition transcript in the matter of Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 - CIV MARRA-JOHNSON, USDC (S.D.Fla.). |
| 6231464_00049118 | 01554 | EMAIL | 12/1/2009 | 07:44:06 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [redacted] | | | Goldberger, Jack* | draft | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal discussions regarding offender registration concerns. |
| 6231464_00049305 | 01555 | EMAIL | 1/14/2010 | 05:06:01 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell [redacted] | | | Cadwell, Jessica* | Re: Depositions | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the scheduling of depositions in the matter of L.M. v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB USDC (S.D. Fla.). |
| 6231464_00049306 | 01556 | EMAIL | 1/14/2010 | 09:07:38 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell [redacted] | | | Cadwell, Jessica* | Re: Depositions | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Depositions in Epstein matter. |
| 6231464_00049307 | 01557 | EMAIL | 1/14/2010 | 10:44:52 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell [redacted] | | | Cadwell, Jessica* | Re: Depositions | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Depositions in Epstein matter. |
| 6231464_00049333 | 01558 | EMAIL | 1/20/2010 | 08:54:00 PM | Jeffrey Epstein jeevacation@gmail.com | Michael J. Pike [redacted] | | | Pike, Mike* | Re: [redacted] | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding deposition strategy in the matter of B.B. v. Jeffrey Epstein and Sarah Kellen, 50- 2008CA037319XXXXAB MB 15th Cir Ct. (Palm Beach Co., Fla.). |
| 6231464_00049353 | 01559 | EMAIL | 2/3/2010 | 12:51:51 PM | Jeevacation jeevacation@gmail.com | Jack Goldberger [redacted] | | | Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14-021348CA01 11th Judicial Court (Miami-- Dade Co., Fla.). |
| 6231464_00049357 | 01560 | EMAIL | 2/7/2010 | 03:43:04 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [redacted] Jessica Cadwell [redacted] | | | Cadwell, Jessica*; Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding depositions questions in the matter of Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 - CIV MARRA-JOHNSON, USDC (S.D.Fla.). |
| 6231464_00049435 | 01561 | EMAIL | 2/28/2010 | 01:38:36 PM | Jeffrey Epstein jeevacation@gmail.com | Connie Zaguirre, CP, FRP [redacted] | Lesley Groff [redacted] | | Critton, Robert* | Re: Doe 103 - Cross Notice of [redacted] and [redacted] Deposition, with list lof schedule | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice relating to Doe v. Epstein Florida litigation. |
| 6231464_00049631 | 01562 | EMAIL | 4/13/2010 | 07:42:30 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr [redacted] | | | Critton, Robert* | Re: FW: Epstein - [redacted] Deposition | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding deposition of [redacted] |
| 6231464_00049656 | 01563 | EMAIL | 4/26/2010 | 12:45:36 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication with outside counsel regarding attorney notes related to Doe 1 and Doe 2 v. United States. |
| 6231464_00049657 | 01564 | ATTACHMENT | | | | | | | Weinberg, Martin* | recarey apr 27.dat | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Doe 1 and Doe 2 v. United States. |
| 6231464_00049816 | 01565 | EMAIL | 6/19/2010 | 02:27:33 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice relating to Constitutional protections under 5th amendment. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00049819 | 01566 | EMAIL | 6/21/2010 | 07:56:10 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice as it relates to witness lists. |
| 6231464_00049820 | 01567 | EMAIL | 6/22/2010 | 02:27:27 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to witness lists. |
| 6231464_00049848 | 01568 | EMAIL | 6/30/2010 | 09:51:20 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | Jack Goldberger | | Critton, Robert*; Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding served subpoena for legal advice. |
| 6231464_00049849 | 01569 | EMAIL | 6/30/2010 | 09:55:12 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding served subpoena for legal advice. |
| 6231464_00049850 | 01570 | EMAIL | 7/2/2010 | 05:56:31 PM | Jeevacation jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding potential witnesses for purposes of legal advice. |
| 6231464_00049965 | 01571 | EMAIL | 9/9/2010 | 06:08:42 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Darren | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information for purposes of legal advice concerning a response to media inquires. |
| 6231464_00049966 | 01572 | EMAIL | 9/9/2010 | 06:47:38 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Darren | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information for purposes of legal advice concerning a response to media inquires. |
| 6231464_00049993 | 01573 | EMAIL | 9/22/2010 | 11:04:06 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz ; Darren Indyke | | | Indyke, Darren*; Lefkowitz, Jay* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal discussion of draft response to news media. |
| 6231464_00049994 | 01574 | ATTACHMENT | | | | | | | Indyke, Darren*; Lefkowitz, Jay* | tina brown jeffrey 1.dat | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft response to news media. |
| 6231464_00050310 | 01575 | EMAIL | 3/28/2011 | 03:42:35 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | | | Black, Roy* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice relating to publication of investigative letters. |
| 6231464_00050380 | 01576 | EMAIL | 7/28/2011 | 06:02:04 PM | Jeffrey Epstein jeevacation@gmail.com | Christopher E. Knight | | | Indyke, Darren*; Knight, Chris* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding deposition in Jane Doe v. Jeffrey Epstein. |
| 6231464_00050794 | 01577 | EMAIL | 3/10/2012 | 07:43:43 AM | jeffrey epstein jeevacation@gmail.com | | | | Indyke, Darren* | Re: 2011 Days | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information regarding payment schedule for pilot. |
| 6231464_00051276 | 01578 | EMAIL | 7/6/2013 | 03:09:41 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal strategy in the light of proceedings in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.)lllllll |
| 6231464_00051303 | 01579 | EMAIL | 7/22/2013 | 11:42:09 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Black, Roy*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a draft of a possible 6(e) Motion. |
| 6231464_00052587 | 01580 | EMAIL | 4/7/2016 | 03:46:11 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Erika wire | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting information to render legal advice regarding transfer of funds to attorney. |
| 6231464_00053015 | 01581 | EMAIL | 6/22/2017 | 06:05:59 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft answers to reporter's questions. |
| 6231464_00053016 | 01582 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI revisions to JE Questions and Answers.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft answers to reporter's questions. |
| 6231464_00053017 | 01583 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 149895.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding draft answers to reporter's questions. |
| 6231464_00054470 | 01584 | EMAIL | 6/19/2017 | 01:12:21 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: some questions. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice concerning the responses to a questionnaire. |
| 6231464_00054471 | 01585 | ATTACHMENT | | | | | | | Indyke, Darren* | JE Questions.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft questions provided to counsel for the purpose of seeking legal advice. |
| 6231464_00055166 | 01586 | EMAIL | 10/14/2011 | 04:59:51 AM | Jackie Perczek | Darren Indyke ; Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg ; Roy BLACK | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding draft pleadings. |

| Doc ID | No. | Type | Date | Time | From | To | CC | BCC | Names | Subject/File | Privilege Category | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00055167 | 01587 | ATTACHMENT | | | | | | | Weinberg, Martin* | Reply11.doc | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America. |
| 6231464_00055168 | 01588 | EMAIL | 10/14/2011 | 04:06:45 PM | Darren Indyke | Jackie Perczek [REDACTED] | Jeffrey Epstein jeevacation@g mail.com; Martin Weinberg [REDACTED]; Roy BLACK | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice in relation to a draft motion regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00055169 | 01589 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI 10-14-11 Comments to Reply11.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America. |
| 6231464_00055170 | 01590 | ATTACHMENT | | | | | | | Indyke, Darren*; Perczek, Jacqueline* | Untitled attachment 55010.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice in relation to motion regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00055171 | 01591 | EMAIL | 10/14/2011 | 11:27:31 PM | Jackie Perczek | Darren Indyke [REDACTED]; Martin Weinberg [REDACTED]; Joe Ackerman [REDACTED]; Jeffrey Epstein jeevacation@gmail.com; Roy BLACK | | | Ackerman Jr., Joseph*; Black, Roy*; Indyke, Darren*; Perczek, Jacqueline* | Confidential -- Reply | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing reply in support of Epstein's limited intervention relating to Jane Doe 1 and Jane Doe 2 v. United States of America, 08-80736-CIV-MARRA, USDC (S.D Fla.). |
| 6231464_00055531 | 01592 | EMAIL | 1/9/2014 | 08:32:27 PM | Lesley Groff | Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja* | OK to schedule Call at 10am tomorrow w/FL crew? | Attorney-Client Communication | Privileged - Redacted | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00058261 | 01593 | EMAIL | 4/27/2016 | 06:42:59 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information relating to various accounts at Deutsche Bank. |
| 6231464_00058818 | 01594 | EMAIL | 3/7/2019 | 05:58:31 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Criminal Division | USAO-NDGA | Department of Justice | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding USDOJ focus of attention. |
| 6231464_00058931 | 01595 | EMAIL | 7/24/2013 | 01:40:19 AM | Darren Indyke | Jack Goldberger [REDACTED]; | Jeffrey Epstein jeevacation@g m ail.com; | | Goldberger, Jack*; Indyke, Darren* | Fwd: reinhart palmbeach | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information regarding filed pleadings. |
| 6231464_00058935 | 01596 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 99516.htm | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding filed pleadings. |
| 6231464_00058958 | 01597 | EMAIL | 9/11/2013 | 06:26:31 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Account Stats Update | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information relating to accounts maintained at Deutsche Bank. |
| 6231464_00059454 | 01598 | EMAIL | 9/19/2011 | 08:43:10 PM | Darren Indyke | Jeffrey Epstein JEvacation@gmail.com; | | | Indyke, Darren* | Fwd: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing the drafts of the Response to the Motion to Dismiss and the Response to the Punitive Damages relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00059455 | 01599 | ATTACHMENT | | | | | | | Indyke, Darren* | RESPON52-to MTD 2nd Amd. Complaint- EEG.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00059457 | 01600 | ATTACHMENT | | | | | | | Indyke, Darren* | MOTSJU36-re damages-HSG.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00059459 | 01601 | ATTACHMENT | | | | | | | Indyke, Darren* | RESPON27-Motion to Amend to Add Punitive Damages-JLA.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00059461 | 01602 | EMAIL | 9/20/2011 | 09:32:36 PM | Joseph L. Ackerman, Jr. [redacted] | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke [redacted] | CHRISTOPHER E. KNIGHT [redacted] Lilly Ann Sanchez [redacted] Helaine S. Goodner [redacted] | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Lefkowitz, Jay*; Sanchez, Lilly Ann* | Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding an ongoing litigation related to Edwards v. Epstein. |
| 6231464_00059462 | 01603 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph* | RESPON52-to MTD 2nd Amd. Complaint- EEG.pdf | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00059463 | 01604 | EMAIL | 10/12/2011 | 07:57:39 PM | Jackie Perczek [redacted] | Darren Indyke [redacted]; Jeffrey Epstein jeevacation@gmail.com; Joe Ackerman [redacted] MartinlWeinberg [redacted] Roy BLACK [redacted] | | | Ackerman Jr., Joseph*; Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Confidential JEE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft Motion to Intervene. |
| 6231464_00059464 | 01605 | ATTACHMENT | | | | | | | Perczek, Jacqueline* | Reply10_mtd.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America. |
| 6231464_00059465 | 01606 | ATTACHMENT | | | | | | | Perczek, Jacqueline* | Reply10_mtd.wpd | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Edwards et al. |
| 6231464_00059466 | 01607 | EMAIL | 10/12/2011 | 10:16:12 PM | Darren Indyke [redacted] | Jeffrey Epstein JEEvacation@gmail.com; | | | Perczek, Jacqueline* | Fwd: Confidential JEE | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00059469 | 01608 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Perczek, Jacqueline* | Reply10_mtd.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. USA, 08-80736-Civ-Marra (S.D. Fla.). |
| 6231464_00059471 | 01609 | ATTACHMENT | | | | | | | Indyke, Darren* | Reply10_mtd.wpd | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00059473 | 01610 | EMAIL | 10/13/2011 | 04:38:11 PM | Darren Indyke [redacted] | Jackie Perczek [redacted] | Jeffrey Epstein jeevacation@gm ail.com; Martin Weinberg [redacted] Roy BLACK [redacted] | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Confidential JEE | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00059474 | 01611 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | DKI Comments to Reply to Opposition to JE Motion for Limited Intervention.doc | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00059475 | 01612 | ATTACHMENT | | | | | | | Indyke, Darren*; Perczek, Jacqueline* | Untitled attachment 33159.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion to intervene in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA-JOHNSON, USDC (S.D. Fla.). |
| 6231464_00059891 | 01613 | EMAIL | 2/22/2019 | 03:02:15 PM | J jeevacation@gmail.com | Brad S Karp [redacted] | | | Karp, Brad* | Fwd: Fwd: Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00059892 | 01614 | ATTACHMENT | | | | | | | Karp, Brad* | 3771 - Dkt 205 B - Govt MTD.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00059893 | 01615 | ATTACHMENT | | | | | | | Karp, Brad* | 3771 - Dkt 205F - Reply re MTD.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00059897 | 01616 | EMAIL | 2/23/2019 | 07:02:38 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Fwd: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice relating to CVRA litigation. |
| 6231464_00059899 | 01617 | EMAIL | 2/27/2019 | 10:45:56 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Fwd: Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information related to CVRA litigation. |
| 6231464_00059900 | 01618 | ATTACHMENT | | | | | | | Indyke, Darren* | 3771 - Dkt 205 B - Govt MTD.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to information related to CVRA litigation. |
| 6231464_00059901 | 01619 | ATTACHMENT | | | | | | | Indyke, Darren* | 3771 - Dkt 205F - Reply re MTD.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to information related to CVRA litigation. |
| 6231464_00060069 | 01620 | EMAIL | 2/22/2019 | 01:10:43 AM | Martin Weinberg | Jack Goldberger ; Darren Indyke ; Martin ; Kathy Ruemmler J jeevacation@gmail.com; | Martin Weinberg | | Goldberger, Jack*; Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: Fwd: Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding intervention in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00060070 | 01621 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | 3771 - Dkt 205 B - Govt MTD.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to intervention in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00060071 | 01622 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | 3771 - Dkt 205F - Reply re MTD.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to intervention in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00060081 | 01623 | EMAIL | 2/23/2019 | 05:43:40 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information related to CVRA litigation. |
| 6231464_00060113 | 01624 | EMAIL | 6/14/2019 | 05:24:56 PM | Roy Black | J jeevacation@gmail.com; Jackie Perczek | | | Black, Roy*; Perczek, Jacqueline* | FW: v. Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to obtain legal advice in anticipation of litigation in Jennifer Araoz v. Estate of Jeffrey Epstein 9550010/2019 (Sup.Ct. NYC). |
| 6231464_00060123 | 01625 | EMAIL | 4/18/2009 | 05:27:14 PM | Jeffrey Epstein jeevacation@gmail.com | David Spicer | | | Weinberg, Martin* | Fwd: v JE - ATTORNEY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategies in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00060127 | 01626 | EMAIL | 6/29/2009 | 04:04:09 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Critton, Robert*; Indyke, Darren*; Weinberg, Martin* | Fwd: FW: Epstein - JD 102 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jane Doe 102 v. Jeffrey Epstein, 09-CV-80656 USDC (S.D. Fla.). |
| 6231464_00060128 | 01627 | ATTACHMENT | | | | | | | Critton, Robert*; Indyke, Darren*; Weinberg, Martin* | Dismiss JD 102's Complaint.doc | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jane Doe 102 v. Jeffrey Epstein, 09-CV-80656 USDC (S.D. Fla.). |
| 6231464_00060577 | 01628 | EMAIL | 3/28/2014 | 05:00:28 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding the application of defamation laws. |
| 6231464_00060585 | 01629 | EMAIL | 10/27/2014 | 11:00:29 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding a draft of a filing in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00060586 | 01630 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI Rev'd Outline of New Bad Acts to Reid.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared in anticipation of litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00060587 | 01631 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 28777.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding federal court proceeding. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00060588 | 01632 | EMAIL | 12/6/2014 | 03:31:33 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding federal court proceeding. |
| 6231464_00060589 | 01633 | ATTACHMENT | | | | | | | Indyke, Darren* | Bad Acts.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00060593 | 01634 | EMAIL | 1/6/2015 | 03:01:39 PM | G Maxwell | Indyke, Darren K. | J Jep jeevacation@gm ail.com; | | Indyke, Darren* | Exhibit D | Attorney-Client Communication | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell information to obtain legal advice regarding filing in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00060594 | 01635 | EMAIL | 1/7/2015 | 02:00:10 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Google Alert - Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding legal implication of a magazine's article. |
| 6231464_00060607 | 01636 | EMAIL | 1/10/2015 | 11:58:47 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | Martin G Weinberg | | Dershowitz, Alan*; Weinberg, Martin* | Re: little traction, press has made up its mind | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a response to a newspaper article. |
| 6231464_00060610 | 01637 | EMAIL | 1/11/2015 | 02:05:16 AM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: little traction, press has made up its mind | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice in relation to Virginia Giuffre v. Alan Dershowitz 19 Civ 3377 (LAP) (SDNY). |
| 6231464_00060614 | 01638 | EMAIL | 1/11/2015 | 02:40:53 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00060615 | 01639 | EMAIL | 1/11/2015 | 03:10:48 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: <no subject> | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00060616 | 01640 | EMAIL | 1/11/2015 | 03:35:26 PM | G Maxwell | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00060617 | 01641 | EMAIL | 1/11/2015 | 05:25:54 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: <no subject> | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00060618 | 01642 | EMAIL | 1/12/2015 | 04:36:01 PM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Fwd: Attorney Privileged Communication - subject to mutual interest privilege [IWOV-Matters.FID782702] | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv- 07433-RWS (S.D.N.Y.). |
| 6231464_00060619 | 01643 | ATTACHMENT | | | | | | | Weinberg, Martin* | 8046840_1.docx | Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00060629 | 01644 | EMAIL | 1/16/2015 | 09:40:21 AM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: thoughts? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning legal strategy in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00060630 | 01645 | EMAIL | 1/16/2015 | 11:48:35 AM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: PRIVILEDGED , new development , not sure how to publish. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00060657 | 01646 | EMAIL | 2/18/2015 | 12:48:52 AM | Alan Dershowitz | Jeffrey Epstein jeevacation@gmail.com; Darren indike Martin G Weinberg | | | Dershowitz, Alan*; Indyke, Darren* | Fwd: Second bill | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing attorney billings. |
| 6231464_00060658 | 01647 | ATTACHMENT | | | | | | | Dershowitz, Alan*; Indyke, Darren* | kbc 2968.002 0115.pdf | Attorney-Client Communication | Privileged - Withhold | Outline prepared for ongoing litigation related to attorney billings. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00060660 | 01648 | EMAIL | 2/18/2015 | 01:52:52 PM | Alan Dershowitz | Jeffrey Epstein jeevacation@gmail.com; | Darren indike | | Dershowitz, Alan* | Fwd: Second bill | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe v. USA. |
| 6231464_00060661 | 01649 | ATTACHMENT | | | | | | | Dershowitz, Alan* | kbc 2968.002 0115.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe v. USA. |
| 6231464_00060663 | 01650 | EMAIL | 2/23/2015 | 02:27:33 PM | Roy Black | jeffrey E. jeevacation@gmail.com; Martin Weinberg | | | Black, Roy* | FW: [New post] 'Sex slave' of Prince Andrew accused 2 men of rape in 1998 | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding accusation leveled against Prince Andrew and Jefferey Epstein. |
| 6231464_00060677 | 01651 | EMAIL | 4/10/2015 | 03:10:38 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding matters related to law suit involving . |
| 6231464_00060678 | 01652 | ATTACHMENT | | | | | | | Indyke, Darren* | Email from that outside of statute of limitations.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding matters related to lawsuit involving |
| 6231464_00060711 | 01653 | EMAIL | 9/24/2015 | 10:01:04 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft common interest agreement in connection with ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00060712 | 01654 | ATTACHMENT | | | | | | | Indyke, Darren* | CIA Signed with JEE and DKI Signature.pdf | Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00060713 | 01655 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 68825.htm | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00060714 | 01656 | EMAIL | 10/7/2015 | 04:35:30 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding consequences of past guilty pleadings to criminal prosecutions. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00060723 | 01657 | EMAIL | 10/18/2015 | 12:57:54 PM | Alan Dershowitz | Jeffrey Epstein jeevacation@gmail.com; Martin G Weinberg | | | Dershowitz, Alan* | Fwd: Agreed Statement | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding preparation of a joint statement in the matter of Bradley J. Edwards and Paul G. Cassall vs. Alan M. Dershowitz CACE 15-000072C 17th Judicial Circuit. (Broward County, Fla). |
| 6231464_00060724 | 01658 | EMAIL | 10/18/2015 | 01:24:13 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Agreed Statement | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding drafting of a joint settlement statement in the matter of Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00060730 | 01659 | EMAIL | 12/18/2015 | 10:02:11 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | Fwd: Jean Luc Brunel | Attorney-Client Communication | Privileged - Redacted | Other materials for ongoing litigation related to Jean Luc Brunel v. Epstein. |
| 6231464_00060745 | 01660 | EMAIL | 2/10/2016 | 09:09:10 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information related to lawsuit involving |
| 6231464_00060746 | 01661 | ATTACHMENT | | | | | | | Indyke, Darren* | MC_Docket-49.PDF | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to motion in Bradley J. Edwards and Paul G. Cassell v. Alan Dershowitz, CACE 15- 000072, 17th Judicial Circuit (Broward County, Fla.). |
| 6231464_00060747 | 01662 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 85877.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding matter related to the accusation made by |
| 6231464_00060748 | 01663 | EMAIL | 2/15/2016 | 01:53:48 PM | Weingarten, Reid | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; | | | Weingarten, Reid* | FW: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding various legal issues. |
| 6231464_00060749 | 01664 | EMAIL | 2/15/2016 | 03:11:43 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: FW: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding various legal matters. |
| 6231464_00060750 | 01665 | EMAIL | 2/15/2016 | 03:18:00 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: FW: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding various legal matters. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00060752 | 01666 | EMAIL | 2/15/2016 | 03:26:38 PM | Weingarten, Reid [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: FW: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information to render legal advice in relation to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev; 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00060753 | 01667 | EMAIL | 2/15/2016 | 03:26:49 PM | Weingarten, Reid [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: FW: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding various legal matters. |
| 6231464_00060754 | 01668 | EMAIL | 2/15/2016 | 03:47:20 PM | Weingarten, Reid [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: FW: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding various legal matters. |
| 6231464_00060755 | 01669 | EMAIL | 2/15/2016 | 06:46:51 PM | Weingarten, Reid [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: FW: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding various legal matters. |
| 6231464_00060756 | 01670 | EMAIL | 2/15/2016 | 08:38:07 PM | Weingarten, Reid [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: FW: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding law suit involving [redacted] |
| 6231464_00060757 | 01671 | EMAIL | 2/15/2016 | 08:53:28 PM | Weingarten, Reid [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: FW: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding various legal matters. |
| 6231464_00060758 | 01672 | EMAIL | 2/16/2016 | 01:01:58 PM | Weingarten, Reid [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding various legal matters. |
| 6231464_00060759 | 01673 | EMAIL | 2/16/2016 | 05:28:11 PM | Weingarten, Reid [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: FW: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding various legal matters. |
| 6231464_00060760 | 01674 | EMAIL | 2/16/2016 | 05:33:47 PM | Weingarten, Reid [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: FW: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding various legal matters. |
| 6231464_00060761 | 01675 | EMAIL | 2/18/2016 | 02:23:16 PM | Weingarten, Reid [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding various legal matters. |
| 6231464_00060762 | 01676 | EMAIL | 2/18/2016 | 02:27:53 PM | Weingarten, Reid [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding a lawsuit involving [redacted] |
| 6231464_00060763 | 01677 | EMAIL | 2/18/2016 | 04:27:24 PM | Weingarten, Reid [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding various legal matters. |
| 6231464_00060764 | 01678 | EMAIL | 2/18/2016 | 05:05:44 PM | Weingarten, Reid [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding various legal matters. |
| 6231464_00060765 | 01679 | EMAIL | 2/18/2016 | 05:08:43 PM | Weingarten, Reid [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding a lawsuit involving [redacted] . |
| 6231464_00060766 | 01680 | EMAIL | 2/18/2016 | 11:11:00 PM | Weingarten, Reid [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding various legal matters. |
| 6231464_00060767 | 01681 | EMAIL | 2/19/2016 | 04:46:43 AM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice relating to travel notification requirements. |
| 6231464_00060771 | 01682 | ATTACHMENT | | | | | | | Weingarten, Reid* | Untitled attachment 87253.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication with legal advice relating to travel notification requirements and settlements. |
| 6231464_00060772 | 01683 | EMAIL | 2/19/2016 | 02:33:07 PM | Darren Indyke [redacted] | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding travel notice requirements for Jeffrey Epstein. |
| 6231464_00060776 | 01684 | EMAIL | 3/7/2016 | 09:44:59 PM | Weingarten, Reid [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: [redacted] v. Maxwell | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding the acceptance of service of subpoena issued to Jeffrey Epstein for [redacted] v. Maxwell. |
| 6231464_00060784 | 01685 | EMAIL | 3/26/2016 | 11:45:28 PM | Weingarten, Reid [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding [redacted] v. Maxwell. |
| 6231464_00060799 | 01686 | EMAIL | 4/22/2016 | 12:32:52 PM | Kathy Ruemmler [redacted] | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00060803 | 01687 | EMAIL | 5/18/2016 | 12:44:42 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Maxwell [redacted] | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding [redacted] v. Maxwell. |
| 6231464_00060816 | 01688 | EMAIL | 8/16/2016 | 06:10:13 PM | Gregory Poe [redacted] | jeffrey E. jeevacation@gmail.com; [redacted] | DARREN K. INDYKE [redacted] | | Poe, Gregory* | Fwd: Privileged and Confidential | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Motion prepared for ongoing litigation related to [redacted] v. Maxwell. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00060817 | 01689 | ATTACHMENT | | | | | | | Poe, Gregory* | doc00691920160816112827.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to v. Maxwell. |
| 6231464_00060819 | 01690 | EMAIL | 8/16/2016 | 08:23:16 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding legal filings concerning the law suit of against Ghislaine Maxwell. |
| 6231464_00060820 | 01691 | ATTACHMENT | | | | | | | Poe, Gregory* | doc00691920160816112827.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding substitution of counsel for non-party Epstein in v. Maxwell. |
| 6231464_00060833 | 01692 | EMAIL | 1/13/2017 | 08:19:06 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding the law suit of against Ghislaine Maxwell. |
| 6231464_00060843 | 01693 | EMAIL | 2/14/2017 | 12:17:47 AM | Jack Goldberger | ; Darren Indyke Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Fwd: v. Maxwell Trial Subpoena for Jeffrey Epstein attached | Attorney-Client Communication | Privileged - Redacted | Other materials for ongoing litigation related to v. Maxwell. |
| 6231464_00060844 | 01694 | ATTACHMENT | | | | | | | Goldberger, Jack* | Epstein 2017-02-10 Subpoena to Appear at Trial with Documents (Epstein).pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to v. Maxwell. |
| 6231464_00060852 | 01695 | EMAIL | 2/17/2017 | 09:15:38 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to v. Maxwell. |
| 6231464_00060853 | 01696 | ATTACHMENT | | | | | | | Weinberg, Martin* | motion to quash 2.doc | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to v. Maxwell. |
| 6231464_00060856 | 01697 | EMAIL | 2/19/2017 | 05:54:12 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Miller, Michael* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding the deposition of . |
| 6231464_00060893 | 01698 | EMAIL | 5/9/2017 | 03:18:36 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to v. Epstein. |
| 6231464_00060894 | 01699 | ATTACHMENT | | | | | | | Weingarten, Reid* | DKI 5-8-17 Evening Draft Letter Attaching Excerpts of Statements.docx | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared for ongoing litigation related to the matter. |
| 6231464_00060896 | 01700 | EMAIL | 5/9/2017 | 05:50:22 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding the deposition of . |
| 6231464_00060897 | 01701 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI 5-9-17 Draft Letter Attaching Excerpts of Statements.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to lawsuit involving . |
| 6231464_00060899 | 01702 | EMAIL | 5/9/2017 | 06:20:54 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding the deposition of in v. Maxwell. |
| 6231464_00060900 | 01703 | ATTACHMENT | | | | | | | Indyke, Darren* | RW Acknowledgement.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing proposed protective order for Reid Weingarten in Maxwell matter. |
| 6231464_00060901 | 01704 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 145027.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding the deposition of in v. Maxwell. |
| 6231464_00060902 | 01705 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI 5-9-17 Draft Letter Attaching Excerpts of Statements.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to the deposition of in v. Maxwell. |
| 6231464_00060907 | 01706 | EMAIL | 5/24/2017 | 10:53:14 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Fw: inquiry re: v Maxwell settlement | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting information to render legal advice regarding an ongoing litigation related to v. Maxwell settlement. |
| 6231464_00060908 | 01707 | EMAIL | 5/26/2017 | 03:23:00 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: JE Case List - NEW UPDATES | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding v. Maxwell. |
| 6231464_00060909 | 01708 | ATTACHMENT | | | | | | | Indyke, Darren* | show_temp.pl-855.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the confidentiality of a deposition transcript related to v. Maxwell. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00060914 | 01709 | EMAIL | 7/14/2017 | 09:46:23 PM | Miller, Michael [redacted] | Darren Indyke [redacted]; jeffrey E. jeevacation@gmail.com; | Chu, Justin [redacted] Keough, Michael [redacted] | | Miller, Michael* | Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding [redacted] v. Maxwell. |
| 6231464_00060915 | 01710 | ATTACHMENT | | | | | | | Miller, Michael* | 2017.07.14 Letter to Judge Koeltl re Protective Order - Final As-Faxed.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding discovery matters related to Jane Doe 43 v. Epstein, et al., Civ. 616 (JGK). |
| 6231464_00060916 | 01711 | EMAIL | 7/17/2017 | 10:37:10 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Jane Doe 43 -- stay granted | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding an order entered related to [redacted] v. Maxwell. |
| 6231464_00060929 | 01712 | EMAIL | 8/4/2017 | 01:17:42 PM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; | Darren Indyke [redacted]; [redacted] | | Weinberg, Martin* | Re: Edwards v. Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00060993 | 01713 | EMAIL | 10/4/2017 | 10:32:48 PM | Chu, Justin [redacted] | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; Darren Indyke [redacted] | Miller, Michael [redacted] Keough, Michael [redacted] | | Chu, Justin* | Jane Doe 43 - Motion to Modify (and MTD) | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to [redacted] v. Maxwell. |
| 6231464_00060994 | 01714 | ATTACHMENT | | | | | | | Chu, Justin* | #10453384v11_DC_ - Draft Motion for Relief from Protective Order.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to the matter of Virginia Giuffre v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00060995 | 01715 | ATTACHMENT | | | | | | | Chu, Justin* | Draft Motion for Relief from Protective Order - Draft Motion for Relief.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of the matter of Virginia Giuffre v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00060996 | 01716 | ATTACHMENT | | | | | | | Chu, Justin* | Motion to Dismiss (2).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to the matter of Giuffre Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00060997 | 01717 | ATTACHMENT | | | | | | | Chu, Justin* | Motion to Dismiss - Motion to Dismiss.pdf | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Jane Doe 43 v. Epstein. |
| 6231464_00060998 | 01718 | EMAIL | 10/5/2017 | 05:39:49 AM | Chu, Justin [redacted] | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gm ail.com; Miller, Michael [redacted]; Keough, Michael [redacted] | | Chu, Justin* | RE: Jane Doe 43 - Motion to Modify (and MTD) | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 43 v. Epstein Maxwell. |
| 6231464_00060999 | 01719 | ATTACHMENT | | | | | | | Chu, Justin* | Motion to Dismiss.docx | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Jane Doe v. Jeffrey Epstein et al. |
| 6231464_00061000 | 01720 | ATTACHMENT | | | | | | | Chu, Justin* | 10453384_12.docx | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared for ongoing litigation related to [redacted] v. Maxwell. |
| 6231464_00061012 | 01721 | EMAIL | 12/8/2017 | 11:12:48 AM | Darren Indyke AOL [redacted] | jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Epstein/Jane Doe | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding legal motion matters related to [redacted] v. Maxwell. |
| 6231464_00061013 | 01722 | ATTACHMENT | | | | | | | Miller, Michael* | Letter to Judge Sweet - December 4, 2017.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to [redacted] v. Maxwell. |
| 6231464_00061037 | 01723 | EMAIL | 1/22/2018 | 10:08:33 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted]; | | Indyke, Darren* | Re: Here is what we submitted in connection with the EDC application for STC | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding various legal matters. |
| 6231464_00061043 | 01724 | EMAIL | 6/26/2018 | 04:29:54 PM | Scott J. Link [redacted] | jeffrey E. jeevacation@gmail.com; | [redacted]; | | Link, Scott* | Motion to Use Certified Transcript of [redacted] | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00061044 | 01725 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Agnifilio, Marc*; Anderson, Kristein*; Ard, Seth*; Arffa, Allan*; Berard Rockenbach, Kara*; Berk, Blair*; Beskardes, Arda*; Black, Roy*; Blum, William* | Motion to Use Certified Transcript of .DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00061046 | 01726 | EMAIL | 6/26/2018 | 04:46:32 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: Motion to Use Certified Transcript of | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein & Edwards. |
| 6231464_00061047 | 01727 | EMAIL | 8/10/2018 | 04:12:53 PM | Scott J. Link | | | | Link, Scott* | Response to Edwards' Motion for Clarification of Trial Order and Supplemental Motion | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein & Edwards. |
| 6231464_00061048 | 01728 | ATTACHMENT | | | | | | | Link, Scott* | Response to Edwards' Motion for Clarification of Trial Order and Supplemental Motion.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00061050 | 01729 | EMAIL | 8/13/2018 | 07:30:44 PM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; Martin Weinberg | | | Weinberg, Martin* | Fwd: Viceland | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding the matter of Jane Doe 2 v. Jeffrey Epstein, 08-Cv- 80119-Marra (S.D. Fla.). . |
| 6231464_00061051 | 01730 | EMAIL | 8/14/2018 | 02:06:20 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: Viceland | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting information to render legal advice Jane Doe 2 v. Jeffrey Epstein, 08-Cv-80119-Marra (S.D. Fla.). |
| 6231464_00061052 | 01731 | EMAIL | 8/14/2018 | 02:09:34 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: Viceland | Attorney-Client Communication | Privileged - Redacted | Other materials for ongoing litigation related to the matter of Jane Doe 2 v. Jeffrey Epstein, 08-Cv-80119-Marra (S.D. Fla.). . |
| 6231464_00061071 | 01732 | EMAIL | 3/4/2019 | 05:42:08 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to v. Epstein. |
| 6231464_00061081 | 01733 | EMAIL | 1/6/2015 | 04:53:00 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Exhibit D | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Other materials for ongoing litigation related to the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00061082 | 01734 | EMAIL | 1/7/2015 | 02:02:25 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Google Alert - Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing regarding public press re: JE. |
| 6231464_00061100 | 01735 | EMAIL | 1/11/2015 | 01:20:20 AM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: little traction, press has made up its mind | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to respond to news media publication. |
| 6231464_00061102 | 01736 | EMAIL | 1/11/2015 | 09:31:29 AM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: little traction, press has made up its mind | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to respond to news media publication. |
| 6231464_00061104 | 01737 | EMAIL | 1/11/2015 | 02:16:07 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Fwd: Fw: Lawyer for Prince Andrew 'sex slave' was given 50 years' jail \| Daily Mail Online | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Other materials for ongoing litigation related to v. Maxwell. |
| 6231464_00061107 | 01738 | EMAIL | 1/11/2015 | 03:05:45 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Other materials for ongoing litigation related to v. Maxwell. |
| 6231464_00061108 | 01739 | EMAIL | 1/11/2015 | 03:06:00 PM | jeffrey E. jeevacation@gmail.com | Gmax | | | Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Other materials for ongoing litigation related to v. Maxwell. |
| 6231464_00061109 | 01740 | EMAIL | 1/11/2015 | 03:43:21 PM | jeffrey E. jeevacation@gmail.com | G Maxwell | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Other materials for ongoing litigation related to v. Maxwell. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00061111 | 01741 | EMAIL | 1/12/2015 | 04:48:56 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke[REDACTED] | | | Weinberg, Martin* | Fwd: Attorney Privileged Communication - subject to mutual interest privilege [IWOV-Matters.FID782702] | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell. |
| 6231464_00061112 | 01742 | ATTACHMENT | | | | | | | Weinberg, Martin* | 8046840_1.docx | Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Outline prepared in anticipation of litigation related to Roberts v. Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00061113 | 01743 | EMAIL | 1/12/2015 | 04:49:31 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke[REDACTED] | | | Weinberg, Martin* | Fwd: Attorney Privileged Communication - subject to mutual interest privilege [IWOV-Matters.FID782702] | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for[REDACTED] v. Maxwell. |
| 6231464_00061114 | 01744 | ATTACHMENT | | | | | | | Weinberg, Martin* | 8046840_1.docx | Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Roberts v. Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00061183 | 01745 | EMAIL | 9/3/2015 | 01:21:30 AM | jeffrey E. jeevacation@gmail.com | Martin Weinberg[REDACTED] | | | Goldberger, Jack*; Weinberg, Martin* | Fwd: FW: Edwards, Bradley vs. Dershowitz (File #: 20150013) | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00061184 | 01746 | ATTACHMENT | | | | | | | Weinberg, Martin* | Subpoena served on Jeffrey Epstein on 9.1.15-10336611.pdf | Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00061194 | 01747 | EMAIL | 10/7/2015 | 04:41:46 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke[REDACTED] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding compensation of attorney who formerly provided representation. |
| 6231464_00061200 | 01748 | EMAIL | 10/18/2015 | 01:08:23 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke[REDACTED] | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Agreed Statement | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00061202 | 01749 | EMAIL | 10/20/2015 | 01:15:20 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke[REDACTED] | | | Indyke, Darren*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00061203 | 01750 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Joint%20Statement[1].D OCX | Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00061206 | 01751 | EMAIL | 12/19/2015 | 02:24:53 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger [REDACTED] | | | Goldberger, Jack* | Re: Jean Luc Brunel | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding Brunel v. Epstein. |
| 6231464_00061211 | 01752 | EMAIL | 2/15/2016 | 02:25:51 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke[REDACTED] | | | Indyke, Darren*; Weingarten, Reid* | Fwd: FW: Meeting with JE | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to The matters of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.) and Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14-021348CA01 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00061216 | 01753 | EMAIL | 2/15/2016 | 03:27:11 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid [REDACTED] | | | Weingarten, Reid* | Re: FW: Meeting with JE | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication with in the matters on Roberts v. Maxwell, 15-CIV-7433 USDC (S.D.N.Y.) and Roberts v. Dershowitz, 1:19-CV-03377, USDC (S.D.N.Y). |
| 6231464_00061225 | 01754 | EMAIL | 2/18/2016 | 07:13:02 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid [REDACTED] | | | Weingarten, Reid* | Re: Meeting with JE | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding[REDACTED] v. Maxwell. |
| 6231464_00061228 | 01755 | EMAIL | 2/19/2016 | 02:35:54 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke[REDACTED] | | | Indyke, Darren*; Weingarten, Reid* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00061232 | 01756 | EMAIL | 3/7/2016 | 09:33:55 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid [REDACTED] | | | Weinberg, Martin* | Re:[REDACTED] v. Maxwell | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00061234 | 01757 | EMAIL | 3/26/2016 | 11:58:22 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid [REDACTED] | | | Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00061249 | 01758 | EMAIL | 1/13/2017 | 08:30:12 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid [REDACTED] | | | Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00061261 | 01759 | EMAIL | 2/14/2017 | 12:37:34 AM | jeffrey E. jeevacation@gmail.com | Martin Weinberg [REDACTED] | | | Weinberg, Martin* | Fwd: [REDACTED] v. Maxwell Trial Subpoena for Jeffrey Epstein attached | Attorney-Client Communication; Common Interest Privilege | Privileged - Redacted | Common interest privileged communication between counsel for [REDACTED] v. Maxwell. |
| 6231464_00061278 | 01760 | EMAIL | 5/24/2017 | 11:01:21 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg [REDACTED] | | | Weinberg, Martin* | Re: Fw: inquiry re: [REDACTED] v Maxwell settlement | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00061279 | 01761 | EMAIL | 5/24/2017 | 11:04:43 PM | jeffrey E. jeevacation@gmail.com | Matthew Hiltzik [REDACTED] | | | Weinberg, Martin* | Fwd: Fw: inquiry re: [REDACTED] v Maxwell settlement | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00061283 | 01762 | EMAIL | 8/4/2017 | 01:02:57 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg [REDACTED] | Darren Indyke [REDACTED] [REDACTED] ; | | Weinberg, Martin* | Re: Edwards v. Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00061315 | 01763 | EMAIL | 1/22/2018 | 10:12:56 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Re: Here is what we submitted in connection with the EDC application for STC | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Brunel v. Epstein. |
| 6231464_00061327 | 01764 | EMAIL | 11/27/2018 | 06:25:22 PM | J jeevacation@gmail.com | Alan Dershowitz [REDACTED] | | | Dershowitz, Alan* | Re: do you want to send to julie brown or go off the record. | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00061328 | 01765 | EMAIL | 11/27/2018 | 06:50:07 PM | J jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren*; Weinberg, Martin* | Fwd: do you want to send to julie brown or go off the record. | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00061329 | 01766 | EMAIL | 1/12/2019 | 12:24:23 PM | J jeevacation@gmail.com | Alan Dershowitz [REDACTED] | | | Dershowitz, Alan* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00061330 | 01767 | ATTACHMENT | | | | | | | Dershowitz, Alan* | 2018.12.21 Letter to Daily Mail.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00061331 | 01768 | EMAIL | 3/4/2019 | 05:44:45 PM | J jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren*; Weinberg, Martin* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00061357 | 01769 | EMAIL | 3/10/2011 | 11:34:13 PM | Martin Weinberg [REDACTED] | [REDACTED] | [REDACTED] [REDACTED] Jeffery Edwards jeevacation@gm | | Dershowitz, Alan*; Lefkowitz, Jay*; Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00061358 | 01770 | EMAIL | 3/17/2011 | 04:55:58 PM | William Riley [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg [REDACTED] [REDACTED] | | Weinberg, Martin* | RE: Eppinger | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing witness background information to obtain legal advice in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00061360 | 01771 | EMAIL | 3/27/2011 | 06:46:29 AM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00061361 | 01772 | ATTACHMENT | | | | | | | Indyke, Darren* | Our To Whom It May Concern.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00061381 | 01773 | EMAIL | 2/9/2012 | 08:40:23 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Ackerman Jr., Joseph*; Indyke, Darren* | Fwd: REPLY790-re JEE deposition-HSG | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00061384 | 01774 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Indyke, Darren* | REPLY790-re JEE deposition-HSG.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00061387 | 01775 | EMAIL | 7/25/2013 | 06:09:48 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00061391 | 01776 | EMAIL | 4/9/2014 | 12:12:38 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to Epstein v. Rothstein and Edwards. |
| 6231464_00061392 | 01777 | EMAIL | 6/15/2012 | 08:14:02 PM | Darren Indyke [redacted] | Stephen G. Rinehart [redacted] Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Sitrick | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an arbitration dispute letter. |
| 6231464_00061393 | 01778 | ATTACHMENT | | | | | | | Indyke, Darren* | Dispute Letter Re Arbitration.dat | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared in anticipation of litigation related to an arbitration with Sitrick and Company. |
| 6231464_00061394 | 01779 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 90818.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Legal advice related to an arbitration dispute letter. |
| 6231464_00061395 | 01780 | EMAIL | 6/15/2012 | 08:24:21 PM | Darren Indyke [redacted] | Stephen G. Rinehart [redacted] Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Sitrick | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an arbitration dispute arising from a criminal matter. |
| 6231464_00061396 | 01781 | ATTACHMENT | | | | | | | Indyke, Darren* | Dispute Letter Re Arbitration.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared in anticipation of litigation related to an arbitration matter with Sitrick and Company arising from a criminal matter. |
| 6231464_00061397 | 01782 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 90833.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice related to an arbitration matter arising from a criminal matter. |
| 6231464_00061398 | 01783 | ATTACHMENT | | | | | | | Indyke, Darren* | Dispute Letter Re Arbitration.dat | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared in anticipation of litigation related to arbitration arising from a criminal matter. |
| 6231464_00061399 | 01784 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 90836.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice related to an arbitration matter arising from a criminal matter. |
| 6231464_00061401 | 01785 | EMAIL | 1/2/2015 | 11:39:24 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: this is the statement I made | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to Jane Doe 3 and Ghislaine Maxwell. |
| 6231464_00061407 | 01786 | EMAIL | 1/11/2015 | 01:25:56 PM | G Maxwell [redacted] | J Jep jeevacation@gmail.com; | | | Barden, Philip* | Fw: | Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Common Interest with Ghislaine Maxwell sharing legal advice from her attorney with Epstein. |
| 6231464_00061411 | 01787 | EMAIL | 1/28/2015 | 09:18:15 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a statement by Jane Doe 3. |
| 6231464_00061412 | 01788 | ATTACHMENT | | | | | | | Indyke, Darren* | Draft Statement.docx | Attorney-Client Communication | Privileged - Withhold | Other materials prepared in anticipation of litigation draft statement regarding Jane Doe 3. |
| 6231464_00061416 | 01789 | EMAIL | 2/4/2015 | 02:11:09 PM | Dee Craig [redacted] | jeevacation@gmail.com; | Richard Kahn [redacted] | | Black, Roy* | January statement | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing statement for legal representation. |
| 6231464_00061417 | 01790 | ATTACHMENT | | | | | | | Black, Roy* | SKMBT_6521502040919 0.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding [redacted] claims made in a news publication. |
| 6231464_00061425 | 01791 | EMAIL | 4/29/2015 | 10:42:35 PM | Kathy Ruemmler [redacted] | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Fwd: Re: CONFIDENTIAL - JE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 vs. USA. |
| 6231464_00061431 | 01792 | EMAIL | 2/8/2017 | 06:41:27 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger [redacted] Martin Weinberg [redacted] | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Fwd: Subpoena for JE | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein regarding an ongoing litigation relating to Giuffre v. Maxwell 15-cv-07433- RWS (S.D.N.Y.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00061432 | 01793 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | scan.pdf | Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00061434 | 01794 | EMAIL | 2/11/2017 | 03:35:39 PM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Giuffre v. Maxwell, 15- cv-07433-RWS (S.D.N.Y.). |
| 6231464_00061438 | 01795 | EMAIL | 3/2/2017 | 05:46:07 PM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00061439 | 01796 | ATTACHMENT | | | | | | | Weinberg, Martin* | motion to quash 6.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00061470 | 01797 | EMAIL | 8/31/2017 | 04:19:59 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication with Jeffrey Epstein regarding [redacted] v. BRADLEY J. EDWARDS, PAUL G. CASSELL, and ALAN DERSHOWITZ. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00061488 | 01798 | EMAIL | 10/10/2017 | 03:06:58 PM | Tonja Haddad Coleman [redacted] | Darren Indyke [redacted] | Chester Brewer [redacted] jgoldberger Goldberger [redacted] Sherry Mahoney [redacted] wcblaw [redacted] Jeffrey Epstein jeevacation@gmail.com; | | Haddad Coleman, Tonja* | RE: Transcript from 10/03/17 Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00061489 | 01799 | EMAIL | 10/10/2017 | 03:32:31 PM | [redacted] | [redacted] | [redacted] jeevacation@gm | | Haddad Coleman, Tonja* | Re: Transcript from 10/03/17 Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00061490 | 01800 | EMAIL | 10/10/2017 | 03:33:30 PM | Tonja Haddad Coleman [redacted] | [redacted] | [redacted] jeevacation@gm | | Haddad Coleman, Tonja* | RE: Transcript from 10/03/17 Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00061491 | 01801 | EMAIL | 10/10/2017 | 03:34:14 PM | Darren Indyke [redacted] | Tonja Haddad Coleman [redacted] | [redacted] jgoldberger Goldberger [redacted] Jeffrey Epstein jeevacation@gm | | Haddad Coleman, Tonja* | Re: Transcript from 10/03/17 Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00061492 | 01802 | EMAIL | 10/10/2017 | 03:43:00 PM | Tonja Haddad Coleman | Darren Indyke | Chester Brewer jgoldberger Goldberger Sherry Mahoney wcblaw Jeffrey Epstein jeevacation@gmail.com; |  | Haddad Coleman, Tonja* | DISCOVERY RESPONSES | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00061493 | 01803 | EMAIL | 10/10/2017 | 03:43:28 PM | Darren Indyke | Tonja Haddad Coleman | Chester Brewer jgoldberger Goldberger Sherry Mahoney wcblaw ; Jeffrey Epstein jeevacation@gmail.com; |  | Haddad Coleman, Tonja*; Indyke, Darren* | Re: DISCOVERY RESPONSES | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00061494 | 01804 | EMAIL | 10/10/2017 | 03:44:00 PM |  |  | jeevacation@gm |  | Haddad Coleman, Tonja*; Indyke, Darren* | Re: Transcript from 10/03/17 Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00061496 | 01805 | EMAIL | 10/10/2017 | 03:45:00 PM | Tonja Haddad Coleman |  | jeevacation@gm |  | Haddad Coleman, Tonja*; Indyke, Darren* | RE: Transcript from 10/03/17 Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00061497 | 01806 | EMAIL | 10/10/2017 | 03:45:23 PM | Tonja Haddad Coleman | Darren Indyke | Chester Brewer jgoldberger Goldberger Sherry Mahoney wcblaw Jeffrey Epstein jeevacation@gmail.com; |  | Haddad Coleman, Tonja*; Indyke, Darren* | RE: DISCOVERY RESPONSES | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00061498 | 01807 | EMAIL | 10/10/2017 | 03:45:46 PM | Darren Indyke | Tonja Haddad Coleman | Chester Brewer jgoldberger Goldberger Sherry Mahoney wcblaw Jeffrey Epstein jeevacation@gm ail.com; | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: DISCOVERY RESPONSES | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00061499 | 01808 | EMAIL | 10/10/2017 | 04:14:19 PM | Darren Indyke | Tonja Haddad Coleman | jgoldberger Goldberger Jeffrey Epstein jeevacation@gm | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: Transcript from 10/03/17 Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00061501 | 01809 | EMAIL | 10/10/2017 | 06:11:32 PM | Tonja Haddad Coleman | | jeevacation@gm | | Haddad Coleman, Tonja*; Indyke, Darren* | RE: Transcript from 10/03/17 Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00061503 | 01810 | EMAIL | 10/10/2017 | 06:14:16 PM | Tonja Haddad Coleman | Darren Indyke | jgoldberger Goldberger Jeffrey Epstein jeevacation@gm | | Haddad Coleman, Tonja*; Indyke, Darren* | RE: Transcript from 10/03/17 Hearing | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 43 v. Epstein. |
| 6231464_00061504 | 01811 | EMAIL | 10/10/2017 | 06:18:34 PM | Darren Indyke | Tonja Haddad Coleman | jgoldberger Goldberger Jeffrey Epstein jeevacation@gm | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: Transcript from 10/03/17 Hearing | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 43 v. Epstein. |
| 6231464_00061511 | 01812 | EMAIL | 10/26/2017 | 10:06:09 PM | Chu, Justin | Darren Indyke Miller, Michael Keough, Michael | Jeffrey Epstein jeevacation@gm ail.com; | | Chu, Justin* | RE: Jane Doe 43 - Privileged and Confidential | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Motion prepared for ongoing litigation related to v. Maxwell. |
| 6231464_00061512 | 01813 | ATTACHMENT | | | | | | | Chu, Justin* | Reply on Motion to Modify (3).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Virginia Giuffre v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00061513 | 01814 | ATTACHMENT | | | | | | | Chu, Justin* | Reply on Motion to Modify Redline.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to the matter of Giuffre Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00061514 | 01815 | EMAIL | 10/27/2017 | 03:13:23 PM | Chu, Justin | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; Darren Indyke | Miller, Michael Keough, Michael | | Chu, Justin*; Indyke, Darren*; Keough, Michael*; Miller, Michael* | FW: Giuffre v. Maxwell, 15 Civ. 7433 (RWS) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice related to v. Maxwell. |
| 6231464_00061516 | 01816 | EMAIL | 12/4/2017 | 11:55:22 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Fwd: Misstatements in 11.29.17 transcript | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal analysis of a hearing transcript. |
| 6231464_00061517 | 01817 | ATTACHMENT | | | | | | | Link, Scott* | Misstatements in 11.29.17 transcript.docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to transcript concerning Non-Prosecution Agreement in Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Cir. (Palm Beach County, Fla.). |
| 6231464_00061519 | 01818 | EMAIL | 12/6/2017 | 01:49:47 PM | Darren Indyke | jeevacation@gmail.com; | ; | | Indyke, Darren* | Fwd: Jane Doe 43 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the matter of Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, et. Al, 17 Civ. 00616 (JGK). |
| 6231464_00061520 | 01819 | ATTACHMENT | | | | | | | Miller, Michael* | Letter to Judge Sweet - December 4, 2017.DOCX | Work Product – Preparation for Litigation | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00061525 | 01820 | EMAIL | 1/4/2018 | 09:33:42 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | Tina L. Campbell | | Link, Scott* | Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00061526 | 01821 | ATTACHMENT | | | | | | | Link, Scott* | Ltr to Scarola 1.2.18.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00061539 | 01822 | EMAIL | 10/16/2015 | 03:46:43 PM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00061540 | 01823 | EMAIL | 10/16/2015 | 03:49:00 PM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00061541 | 01824 | EMAIL | 10/16/2015 | 05:39:05 PM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00061542 | 01825 | EMAIL | 10/16/2015 | 05:41:36 PM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00061543 | 01826 | EMAIL | 10/16/2015 | 07:03:41 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | Fw: ATTORNEY-CLIENT PRIVILEGE Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00061544 | 01827 | EMAIL | 10/16/2015 | 10:32:27 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an ongoing litigation relating to Edwards v. Dershowitz, CACE 15-000072. |
| 6231464_00061550 | 01828 | EMAIL | 11/3/2015 | 05:57:48 PM | Tonja Haddad Coleman | Darren Indyke Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; | Jack Goldberger | | Haddad Coleman, Tonja* | Specially- set hearings today | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards 50 2009 CA 040800XXXXMBAG. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00061551 | 01829 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Memo to Epstein.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to actual legal proceeding related to Epstein v. Rothstein and Edwards 50 2009 CA 040800XXXXMBAG. |
| 6231464_00061558 | 01830 | EMAIL | 12/23/2015 | 12:46:32 PM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards 50 2009 CA 040800XXXXMBAG. |
| 6231464_00061564 | 01831 | EMAIL | 1/13/2016 | 02:08:07 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: common interest - time sensitive | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding common interest related to law suit concerning |
| 6231464_00061565 | 01832 | EMAIL | 1/21/2016 | 02:25:12 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: JE Case List - NEW UPDATE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding v. Maxwell. |
| 6231464_00061566 | 01833 | EMAIL | 2/10/2016 | 04:42:45 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding BRADLEY J. EDWARDS and PAUL G. CASSELL v. ALAN DERSHOWITZ. |
| 6231464_00061585 | 01834 | EMAIL | 5/3/2016 | 03:01:35 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | Fw: v. Maxwell | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding questioning Epstein for v. Maxwell. |
| 6231464_00061589 | 01835 | EMAIL | 5/26/2016 | 03:18:43 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Maxwell | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding Virginia L. Giuffre v. Ghislaine Maxwell, 15-cv-07433-RWS(S.D.N.Y.). |
| 6231464_00061594 | 01836 | EMAIL | 5/1/2018 | 02:14:34 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Motion re Witnesses.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein and Edwards. |
| 6231464_00061595 | 01837 | ATTACHMENT | | | | | | | Indyke, Darren*; Link, Scott* | Motion re Witnesses.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00061598 | 01838 | EMAIL | 8/9/2018 | 07:46:08 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | ; | | Link, Scott* | Response to Edwards' Motion for Clarification of Trial Order and Supplemental Motion.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein and Edwards. |
| 6231464_00061599 | 01839 | ATTACHMENT | | | | | | | Link, Scott* | Response to Edwards' Motion for Clarification of Trial Order and Supplemental Motion.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00061601 | 01840 | EMAIL | 8/9/2018 | 10:08:12 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; | Darren Indyke ; Weingarten, Reid Chu, Justin | | Miller, Michael* | Jeffrey Epstein - Updated Engagement Letter | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 43 v. Epstein matter. |
| 6231464_00061602 | 01841 | ATTACHMENT | | | | | | | Miller, Michael* | 20180809180335.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Epstein matter. |
| 6231464_00061607 | 01842 | EMAIL | 9/8/2018 | 08:03:17 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; | Darren Indyke ; Chu, Justin ; Scott Link | | Miller, Michael* | FW: /Epstein - Mediation and Discovery | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding mediation of v. Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00061608 | 01843 | EMAIL | 9/8/2018 | 08:48:26 PM | Scott J. Link [REDACTED] | Miller, [REDACTED] | jeffrey E. jeevacation@gm ail.com; Darren Indyke [REDACTED]; Chu, Justin [REDACTED] | | Link, Scott* | Re: [REDACTED] /Epstein - Mediation and Discovery | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding mediation of [REDACTED] v. Epstein. |
| 6231464_00061610 | 01844 | EMAIL | 9/14/2018 | 02:47:22 PM | Miller, Michael [REDACTED] | jeevacation@gmail.com; [REDACTED] | Chu, Justin [REDACTED] | | Miller, Michael* | Epstein - Document Requests to Subpoena | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceedings relating to [REDACTED] v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.). |
| 6231464_00061611 | 01845 | ATTACHMENT | | | | | | | Miller, Michael* | Document Request to Subpoena - mobile service provider.DOCX | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to actual legal proceedings relating to [REDACTED] v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.). |
| 6231464_00061612 | 01846 | ATTACHMENT | | | | | | | Miller, Michael* | Document Request to Subpoena - travel agent.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to actual legal proceedings relating to [REDACTED] v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.). |
| 6231464_00061613 | 01847 | ATTACHMENT | | | | | | | Miller, Michael* | Document Request to Subpoena - car service.DOCX | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to actual legal proceedings relating to [REDACTED] v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.). |
| 6231464_00061614 | 01848 | ATTACHMENT | | | | | | | Miller, Michael* | Document Request to Subpoena - Yahoo.DOCX | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to actual legal proceedings relating to [REDACTED] v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.). |
| 6231464_00061615 | 01849 | ATTACHMENT | | | | | | | Miller, Michael* | Document Request to Subpoena - Griszell.DOCX | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to actual legal proceedings relating to [REDACTED] v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.). |
| 6231464_00061616 | 01850 | ATTACHMENT | | | | | | | Miller, Michael* | Document Request to Subpoena - Castellani.DOCX | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to actual legal proceedings relating to [REDACTED] v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.). |
| 6231464_00061617 | 01851 | ATTACHMENT | | | | | | | Miller, Michael* | Document Request to [REDACTED] .DOCX | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to actual legal proceedings relating to [REDACTED] v. Epstein, 17-cv-616 (JGK) (S.D.N.Y.). |
| 6231464_00061624 | 01852 | EMAIL | 9/25/2018 | 04:26:39 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED]; | | Indyke, Darren* | Fwd: Dates | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Jane Doe 43 v. Epstein matter. |
| 6231464_00061639 | 01853 | EMAIL | 11/28/2018 | 11:50:16 PM | Scott J. Link [REDACTED] | E. jeffrey jeevacation@gmail.com; | [REDACTED]; | | Link, Scott* | Fwd: Press Inquiry: Miami Herald expose and protective order | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00061678 | 01854 | EMAIL | 5/13/2013 | 05:26:48 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Confidential re Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice in relation to evidence regarding Bradley v. Epstein. |
| 6231464_00061679 | 01855 | EMAIL | 9/17/2013 | 05:27:02 PM | Darren Indyke [REDACTED] | Jeffrey Epstein JEEvacation@gmail.com; | | | Indyke, Darren* | PRIVILEGED AND CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with discovery matters in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00061680 | 01856 | ATTACHMENT | | | | | | | Indyke, Darren* | LIST OF QUESTIONS FOR JE INPUT.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00061691 | 01857 | EMAIL | 8/30/2009 | 07:56:33 PM | William Riley [REDACTED] | Robert D. Critton Jr [REDACTED] | Jeffrey Epstein jeevacation@gm ail.com; Darren Indyke [REDACTED]; Jessica Cadwell [REDACTED] | | Critton, Robert* | Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing investigative reports requested by counsel regarding state and federal civil claims against Jeffrey Epstein in Florida. |
| 6231464_00061692 | 01858 | ATTACHMENT | | | | | | | Critton, Robert* | 8577R [REDACTED] .interview Brian White.08-22-09.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to state and federal civil claims against Jeffrey Epstein in Florida. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00061693 | 01859 | ATTACHMENT | | | | | | | Critton, Robert* | 8577R .interview Christopher McCarthy.0 8-13-09.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to state and federal civil claims against Jeffrey Epstein in Florida. |
| 6231464_00061694 | 01860 | ATTACHMENT | | | | | | | Critton, Robert* | 8577R .interview kyle kraft.08-13-09.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to state and federal civil claims against Jeffrey Epstein in Florida. |
| 6231464_00061695 | 01861 | ATTACHMENT | | | | | | | Critton, Robert* | 8577R interview Melanie McCarthy.8-13-09.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to state and federal civil claims against Jeffrey Epstein in Florida. |
| 6231464_00061696 | 01862 | ATTACHMENT | | | | | | | Critton, Robert* | 8577R .interview .08-22-09.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to state and federal civil claims against Jeffrey Epstein in Florida. |
| 6231464_00061697 | 01863 | ATTACHMENT | | | | | | | Critton, Robert* | 8577R .Interview Justin Sprague.08.24.2009.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing state and federal civil claims against Jeffrey Epstein in Florida. |
| 6231464_00061698 | 01864 | EMAIL | 6/19/2010 | 09:51:12 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Roy Black ; Jay Lefkowitz Alan M. Dershowitz | Jack Goldberger | | Black, Roy*; Dershowitz, Alan*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing update regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00061699 | 01865 | EMAIL | 6/19/2010 | 09:53:22 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 2 v. Jeffrey Epstein, 08-Cv-80119-Marra (S.D. Fla.). . |
| 6231464_00061705 | 01866 | EMAIL | 2/25/2011 | 09:30:18 PM | Gmax | jeevacation@gmail.com; | | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: Fwd: Urgent media query for your client Mr. Jeffrey Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Redacted | Common interest privileged communication between counsel for Jeffrey Epstein and Jeffrey Epstein that was forwarded to Ghislaine Maxwell providing information in relation to legal advice regarding media inquiries about Jane Doe 102 v. Jeffrey Epstein. |
| 6231464_00061706 | 01867 | EMAIL | 2/25/2011 | 09:49:16 PM | Darren Indyke | CHRISTOPHER E. KNIGHT | Joseph L. Ackerman, Jr. Jeffrey Epstein jeevacation@g m ail.com; Lilly Ann Sanchez | | Indyke, Darren* | Re: Urgent media query for your client Mr. Jeffrey Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding media inquiries about ' allegations against Epstein. |
| 6231464_00061707 | 01868 | EMAIL | 2/25/2011 | 09:54:01 PM | CHRISTOPHER E. KNIGHT | | Joseph L. Ackerman, Jr. Jeffrey Epstein jeevacation@g Lilly Ann Sanchez | | Knight, Chris* | Re: Urgent media query for your client Mr. Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding media inquiries about allegations against Epstein. |
| 6231464_00061708 | 01869 | EMAIL | 2/26/2011 | 02:31:10 PM | Weingarten, Reid | jeevacation@gmail.com; | | | Weingarten, Reid* | Re: priviedged | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding media inquiries about allegations against Epstein. |
| 6231464_00061711 | 01870 | EMAIL | 2/27/2011 | 01:51:34 PM | Weingarten, Reid | jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding ' allegations against Epstein in news publications. |
| 6231464_00061716 | 01871 | EMAIL | 3/2/2011 | 12:24:03 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding ' allegations against Epstein in news publications. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00061721 | 01872 | EMAIL | 3/4/2011 | 05:20:36 PM | Alan Dershowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Fwd: FW: Ghislaine Maxwell | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting Legal advice related to newspaper article. |
| 6231464_00061724 | 01873 | EMAIL | 3/4/2011 | 07:36:14 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Communications with Jane Doe. |
| 6231464_00061725 | 01874 | EMAIL | 3/4/2011 | 07:38:19 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding background investigation of █ |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00061726 | 01875 | ATTACHMENT | | | | | | | Critton, Robert* | Untitled attachment 11232.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding background investigation of █ |
| 6231464_00061727 | 01876 | ATTACHMENT | | | | | | | Indyke, Darren* | █ update.exhibits.6.22.09.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to background investigation of █ |
| 6231464_00061729 | 01877 | ATTACHMENT | | | | | | | Critton, Robert* | 85778 █ .update.memo.doc.6.22.09.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to background investigation of █ |
| 6231464_00061731 | 01878 | EMAIL | 3/4/2011 | 07:41:38 PM | Darren Indyke | Jeffrey Epstein █ | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Legal advice related to Jane Doe background. |
| 6231464_00061732 | 01879 | ATTACHMENT | | | | | | | Black, Roy* | .pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation Related to Epstein Florida investigation. |
| 6231464_00061740 | 01880 | EMAIL | 3/6/2011 | 02:31:54 AM | █ | Jeffrey Epstein jeevacation@gmail.com; Diane Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Legal advice related to the non-prosecution agreement. |
| 6231464_00061741 | 01881 | EMAIL | 3/6/2011 | 02:55:37 AM | █ | Jeffrey Epstein jeevacation@gmail.com; Diane Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Legal advice related to the non-prosecution agreement. |
| 6231464_00061747 | 01882 | EMAIL | 3/10/2011 | 10:56:37 PM | Alan Dershowitz | Jeffrey Epstein | | | Dershowitz, Alan* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to the background of Jane Doe. |
| 6231464_00061772 | 01883 | EMAIL | 6/12/2011 | 08:26:38 PM | GMAX | J Jep jeevacation@gmail.com; | | | Barden, Philip* | Re: This is the actual version they wanted me to send which I changed but this is back from my UK lawyers. | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Redacted | Other materials for ongoing litigation related to Virginia L. Giuffre v. Ghislaine Maxwell, 15- cv-07433-RWS(S.D.N.Y.). |
| 6231464_00061788 | 01884 | EMAIL | 2/10/2012 | 12:03:01 AM | Darren Indyke | Joseph L. Ackerman, Jr. Helaine S. Goodner Lilly Sanchez Christopher E. Knight | Jeffrey Epstein jeevacation@gmail.com; | | Ackerman, Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice related to Epstein v. Rothstein and Edwards. |
| 6231464_00061789 | 01885 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI 2-10-12 Comments to Response to Motion for Protective Order.pdf | Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00061795 | 01886 | EMAIL | 7/10/2012 | 08:14:35 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to Strick and Company v. Jeffrey Epstein. |
| 6231464_00061796 | 01887 | ATTACHMENT | | | | | | | Indyke, Darren* | Image | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Strick and Company v. Jeffrey Epstein. |
| 6231464_00061799 | 01888 | EMAIL | 10/14/2012 | 10:07:37 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal related to arbitration matter, Strick and Company v. Jeffrey Epstein AAA Reference number 72 147218 12 5 1M. |
| 6231464_00061800 | 01889 | ATTACHMENT | | | | | | | Indyke, Darren* | Image | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to arbitration matter, Strick and Company v. Jeffrey Epstein AAA Reference number 72 147218 12 5 1M. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00061802 | 01890 | ATTACHMENT | | | | | | | Indyke, Darren* | Image | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to arbitration matter, Strick and Company v. Jeffrey Epstein AAA Reference number 72 147218 12 5 1M. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00061806 | 01891 | EMAIL | 2/11/2017 | 04:05:26 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke ████████ Kathy Ruemmler █████ | | | Indyke, Darren* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding newly uncovered witness statement. |
| 6231464_00061811 | 01892 | EMAIL | 9/7/2018 | 07:00:17 PM | Miller, Michael ████████ | | | | Miller, Michael* | Re: ████/Epstein - Mediation | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding mediation in relation to Sarah Ransome v. Jeffrey Epstein, 17-Cv-00616-JGK (S.D.N.Y.). |
| 6231464_00061813 | 01893 | EMAIL | 11/24/2018 | 01:56:18 PM | J jeevacation@gmail.com | Scott J. Link ████████ | | | Link, Scott* | Re: Epstein. Juror Questionnaire | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding Juror Questionnaire. |
| 6231464_00061814 | 01894 | EMAIL | 11/27/2018 | 05:18:21 PM | Darren Indyke jeevacation@gmail.com | | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding allegations made by ████████ ████████ |
| 6231464_00061825 | 01895 | EMAIL | 3/3/2019 | 07:29:48 PM | J jeevacation@gmail.com | Martin Weinberg ████████ | | | Weinberg, Martin* | Re: Screenshot 2019-03-03 at 12.53.12 PM | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding an ongoing litigation related to ████ v. Maxwell. |
| 6231464_00061826 | 01896 | ATTACHMENT | | | | | | | Weinberg, Martin* | Image-1.jpg | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to ████ v. ████ |
| 6231464_00061837 | 01897 | EMAIL | 4/17/2019 | 11:43:24 AM | J jeevacation@gmail.com | Darren Indyke ████████ | | | Indyke, Darren* | Fwd: FW: Ghislaine Maxwell | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00061847 | 01898 | EMAIL | 9/7/2018 | 05:47:52 PM | Miller, Michael ████████ | Scott J. Link ████████ | jeffrey E. jeevacation@gm ail.com; Darren Indyke ████████ ████; Chu, Justin ████████ | | Miller, Michael* | RE: ████/Epstein - Mediation | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding mediation of ████ v. Epstein. |
| 6231464_00061848 | 01899 | EMAIL | 9/7/2018 | 06:41:59 PM | Miller, Michael ████████ | jeffrey E. jeevacation@gmail.com; Darren Indyke ████████ | Chu, Justin ████████; Scott Link ████████ | | Miller, Michael* | RE: ████/Epstein - Mediation | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding mediation of ████ v. Epstein. |
| 6231464_00061849 | 01900 | EMAIL | 9/7/2018 | 08:52:16 PM | Miller, Michael ████████ | Scott J. Link ████████ | jeffrey E. jeevacation@gm ail.com; Darren Indyke ████████ ████; Chu, Justin ████████ | | Miller, Michael* | RE: ████/Epstein - Mediation | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding mediation of ████ v. Epstein. |
| 6231464_00061858 | 01901 | EMAIL | 11/16/2018 | 04:12:52 PM | Scott J. Link ████████ | E. jeffrey jeevacation@gmail.com; ████████ | | | Indyke, Darren*; Link, Scott* | Deposition Topics.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing Legal advice related to Epstein v. Edwards. |
| 6231464_00061859 | 01902 | ATTACHMENT | | | | | | | Link, Scott* | Deposition Topics.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to Epstein v. Edwards deposition. |
| 6231464_00061861 | 01903 | EMAIL | 11/24/2018 | 01:51:02 PM | Scott J. Link ████████ | E. jeffrey jeevacation@gmail.com; ████████ | | | Indyke, Darren*; Link, Scott* | Fwd: Epstein. Juror Questionnaire | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice related to jury selection regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00061862 | 01904 | EMAIL | 11/24/2018 | 01:58:12 PM | Scott J. Link ████████ | J jeevacation@gmail.com; ████████ | | | Link, Scott* | Re: Epstein Juror Questionnaire | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice related to a jury questionnaire regarding Edwards v. Epstein. |
| 6231464_00061868 | 01905 | EMAIL | 11/27/2018 | 05:01:51 PM | Darren Indyke ████████ | jeevacation@gmail.com; ████████ | Darren Indyke ████████ | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Legal advice related to sanctions against an attorney. |
| 6231464_00061870 | 01906 | EMAIL | 11/27/2018 | 05:34:31 PM | Darren Indyke ████████ | Jeffrey Epstein jeevacation@gmail.com; ████████ | Darren Indyke ████████ | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Legal advice related to sanctions against an attorney. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00061944 | 01907 | EMAIL | 5/15/2009 | 01:09:54 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [REDACTED] | | | Critton, Robert*; Goldberger, Jack*; Lefkowitz, Jay* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting Legal advice related to Jane Doe 102 litigation. |
| 6231464_00061946 | 01908 | EMAIL | 5/16/2009 | 02:39:03 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [REDACTED] Jack Goldberger [REDACTED] | | | Critton, Robert*; Goldberger, Jack* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing Legal advice related to Jane Doe and settlement issue. |
| 6231464_00061948 | 01909 | EMAIL | 5/23/2009 | 05:16:56 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] | | | Weinberg, Martin* | Re: Doe 101 and 102 | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication requesting Legal advice related to Jane Doe 101 and Jane Doe 102 and Motion for No-Contact Order. Doe v. Epstein. |
| 6231464_00061949 | 01910 | EMAIL | 5/23/2009 | 05:51:12 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing Legal advice related to Jane Doe 101 and Jane Doe 102 and Motion for No-Contact Order. Doe v. Epstein. |
| 6231464_00061950 | 01911 | EMAIL | 5/29/2009 | 10:50:21 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [REDACTED] | Martin Weinberg [REDACTED] [REDACTED] Jack Goldberger [REDACTED] [REDACTED] | | Goldberger, Jack*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing Legal advice related to litigation settlements and arguments in Doe v. Epstein. |
| 6231464_00061951 | 01912 | EMAIL | 5/29/2009 | 10:59:20 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [REDACTED] | | | Critton, Robert* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication requesting Legal advice related to Doe v. Epstein and non-prosecution agreement. |
| 6231464_00061952 | 01913 | EMAIL | 6/1/2009 | 02:03:42 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] | Darren Indyke [REDACTED] [REDACTED]; | | Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication requesting Legal advice related to Doe v. Epstein and non-prosecution agreement. |
| 6231464_00061953 | 01914 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | jeffreys stay 2.dat | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation Statement regarding Epstein indictment forwarded from Epstein to attorneys related to Doe v. Epstein. |
| 6231464_00061954 | 01915 | EMAIL | 6/1/2009 | 02:11:49 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting Legal advice related Doe v. Epstein. |
| 6231464_00061955 | 01916 | ATTACHMENT | | | | | | | Indyke, Darren* | jeffreys stay 2.dat | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein brief forwarded by Epstein to attorneys related to Doe v. Epstein. |
| 6231464_00061958 | 01917 | EMAIL | 6/16/2009 | 05:00:16 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [REDACTED] | | | Critton, Robert* | Re: FW: Epstein Matter - Civil Issues that may affect NPA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00061959 | 01918 | EMAIL | 6/17/2009 | 02:17:14 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [REDACTED] | | | Critton, Robert* | Re: FW: Epstein Matter - Civil Issues that may affect NPA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00061960 | 01919 | EMAIL | 6/17/2009 | 11:11:48 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [REDACTED] Jack Goldberger [REDACTED] | Darren Indyke [REDACTED] [REDACTED]; Martin Weinberg [REDACTED] [REDACTED] | | Critton, Robert*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00061961 | 01920 | ATTACHMENT | | | | | | | Critton, Robert*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Questions to send to [REDACTED] .docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation related to the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00061966 | 01921 | EMAIL | 8/6/2009 | 02:27:52 PM | Jeffrey Epstein jeevacation@gmail.com | William Riley [REDACTED] | | | Critton, Robert* | Re: Update | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice related to civil litigation matter. |
| 6231464_00061978 | 01922 | EMAIL | 9/11/2009 | 06:15:51 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr [REDACTED] | | | Critton, Robert* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication requesting Legal advice regarding non-prosecution agreement in United States v. Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00061985 | 01923 | EMAIL | 9/30/2009 | 06:10:00 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black [REDACTED] Alan M. Dershowitz [REDACTED]; Jay Lefkowitz [REDACTED]; Martin Weinberg [REDACTED] | Darren Indyke [REDACTED]; | | Black, Roy*; Dershowitz, Alan*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding a deposition for Jane Doe 102 v. Epstein. |
| 6231464_00061997 | 01924 | EMAIL | 10/22/2009 | 02:00:56 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] | Robert D. Critton Jr. [REDACTED] | | Critton, Robert*; Weinberg, Martin* | Fwd: [REDACTED] - Notices of Deposition, with subpoena attached, addition RC lof PBC Police Dept. and List of Depositions | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice related to B.B. v. Epstein, No: 502008CA037319XXXX MB A. |
| 6231464_00061999 | 01925 | ATTACHMENT | | | | | | | Critton, Robert*; Weinberg, Martin* | LIST OF SCHEDULED DEPOSITIONS.10-20-09.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding depositions in B.B. v. Jeffrey Epstein, 50-2008CA037319XXXMBAB, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00062000 | 01926 | EMAIL | 10/22/2009 | 02:06:20 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [REDACTED] | | | Goldberger, Jack* | Fwd: [REDACTED] - Notices of Deposition, with subpoena attached, addition RC lof PBC Police Dept. and List of Depositions | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice related to B.B. v. Epstein, No: 502008CA037319XXXX MB A. |
| 6231464_00062002 | 01927 | ATTACHMENT | | | | | | | Goldberger, Jack* | LIST OF SCHEDULED DEPOSITIONS.10-20-09.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding depositions in B.B. v. Jeffrey Epstein, 50-2008CA037319XXXMBAB, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00062007 | 01928 | EMAIL | 11/8/2009 | 02:57:18 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK [REDACTED] | Martin Weinberg [REDACTED] Alan M. Dershowitz [REDACTED] Robert D. Critton Jr. [REDACTED] | | Black, Roy*; Critton, Robert*; Dershowitz, Alan*; Weinberg, Martin* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to civil litigation matter. |
| 6231464_00062010 | 01929 | EMAIL | 11/18/2009 | 05:32:27 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] | | | Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice in relation to draft commutation letter regarding State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.) and State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00062011 | 01930 | ATTACHMENT | | | | | | | Weinberg, Martin* | sloman commutation.dat | Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to draft commutation letter regarding State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.) and State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00062013 | 01931 | EMAIL | 11/20/2009 | 08:08:21 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr [REDACTED] | Roy Black [REDACTED] Martin Weinberg [REDACTED] Alan M. Dershowitz [REDACTED] | | Black, Roy*; Critton, Robert*; Dershowitz, Alan*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to potential civil lawsuit. |
| 6231464_00062015 | 01932 | EMAIL | 12/5/2009 | 07:58:29 AM | Jeffrey Epstein jeevacation@gmail.com | Roy Black [REDACTED] Martin Weinberg [REDACTED] | | | Black, Roy*; Weinberg, Martin* | ? | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding a draft letter related to In Re: Rothstein Rosenfeldt Adler, P.A. 09-34791-RBR Bankr. S.D. Fla. |
| 6231464_00062016 | 01933 | ATTACHMENT | | | | | | | Black, Roy*; Weinberg, Martin* | Screen shot 2009-11-03 at 7.21.20 AM.png | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to In Re: Rothstein Rosenfeldt Adler, P.A. 09- 34791-RBR Bankr. S.D. Fla. |
| 6231464_00062019 | 01934 | EMAIL | 12/8/2009 | 09:13:57 PM | Jeevacation jeevacation@gmail.com | Reid Weingarten [REDACTED] | | | Weingarten, Reid* | Fwd: draft letter | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to letter to United States Attorney's Office. |
| 6231464_00062020 | 01935 | ATTACHMENT | | | | | | | Black, Roy* | DraftRothstein.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to Epstein v. Rothstein, Edwards. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00062022 | 01936 | EMAIL | 12/8/2009 | 09:59:43 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr[redacted] | | | Critton, Robert* | Fwd: draft letter | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Epstein statement related to United States v. Epstein. |
| 6231464_00062023 | 01937 | ATTACHMENT | | | | | | | Critton, Robert* | DraftRothstein.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to United States v. Epstein. Forwarded by Epstein to his attorney. |
| 6231464_00062030 | 01938 | EMAIL | 12/28/2009 | 03:37:47 AM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell[redacted] | Martin Weinberg [redacted] Darren Indyke [redacted] ; Robert D. Critton Jr. [redacted] | | Cadwell, Jessica*; Critton, Robert*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice related to Jane Doe 102 v. Epstein. |
| 6231464_00062031 | 01939 | EMAIL | 12/28/2009 | 08:37:24 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell[redacted] | | | Cadwell, Jessica* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice related to answering a notice of breach allegation against Epstein. |
| 6231464_00062058 | 01940 | EMAIL | 7/16/2010 | 04:07:56 PM | Jeffrey Epstein jeevacation@gmail.com | Connie Zaguirre, CP, FRP [redacted]; | | | Critton, Robert* | Re: Doe v. Epstein - Memo from Bob Critton re: Settlement Conference lwith Judge Peter Palermo | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, et. Al, 17 Civ. 00616 (JGK). |
| 6231464_00062071 | 01941 | EMAIL | 2/25/2011 | 08:31:17 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. [redacted] | | | Ackerman Jr., Joseph* | Re: Urgent media query for your client Mr. Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to UK media inquiry. |
| 6231464_00062072 | 01942 | EMAIL | 2/25/2011 | 08:59:25 PM | Jeffrey Epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT [redacted] | | | Knight, Chris* | Re: Urgent media query for your client Mr. Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to UK media inquiry. |
| 6231464_00062075 | 01943 | EMAIL | 2/26/2011 | 08:47:47 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke[redacted] | | | Lefkowitz, Jay*; Weinberg, Martin*; Weingarten, Reid* | Fwd: privledged | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding media requests to Epstein related to Prince Andrew scandal. |
| 6231464_00062077 | 01944 | EMAIL | 2/27/2011 | 02:29:00 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding reaction to news article featuring new allegations. |
| 6231464_00062078 | 01945 | EMAIL | 3/1/2011 | 09:16:18 PM | jeffrey epstein jeevacation@gmail.com | Jack Goldberger [redacted] | | | Goldberger, Jack* | Fwd: Attachment from JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding statement about Epstein allegations. |
| 6231464_00062079 | 01946 | ATTACHMENT | | | | | | | Goldberger, Jack* | MrE.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding drafted statement regarding allegations against Epstein. |
| 6231464_00062084 | 01947 | EMAIL | 3/4/2011 | 04:37:01 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz [redacted] | | | Dershowitz, Alan* | Fwd: FW: Ghislaine Maxwell | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting Legal advice related to Ghislaine Maxwell article. |
| 6231464_00062089 | 01948 | EMAIL | 3/4/2011 | 05:09:24 PM | Jeffrey Epstein jeevacation@gmail.com | Gma[redacted] | | | Critton, Robert* | Fwd:[redacted] | Attorney-Client Communication | Privileged - Withhold | Common interest privileged communication between counsel for Epstein and Maxwell related to Florida criminal matter. |
| 6231464_00062090 | 01949 | ATTACHMENT | | | | | | | Black, Roy* | 20110226112223601.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding investigatory materials related to ongoing litigation in State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00062092 | 01950 | EMAIL | 3/4/2011 | 05:21:06 PM | Jeffrey Epstein jeevacation@gmail.com | [redacted] | | | Dershowitz, Alan* | Re: Fwd: FW: Ghislaine Maxwell | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting Legal advice related to Ghislaine Maxwell article. |
| 6231464_00062094 | 01951 | EMAIL | 3/4/2011 | 07:47:37 PM | Jeffrey Epstein jeevacation@gmail.com | [redacted] | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00062096 | 01952 | ATTACHMENT | | | | | | | Critton, Robert* | 8577R[redacted].update. memo.doc.6.22.09.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00062100 | 01953 | EMAIL | 3/6/2011 | 01:41:56 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg[redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Legal advice regarding Florida criminal matter. |
| 6231464_00062102 | 01954 | EMAIL | 3/7/2011 | 03:21:27 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [redacted] | | | Lefkowitz, Jay* | Fwd: FW: The Daily Telegraph and the Sunday Telegraph - Draft Letter | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Epstein and Maxwell regarding communication with a news publication. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00062103 | 01955 | ATTACHMENT | | | | | | | Lefkowitz, Jay* | The Editor - The Daily Telegraph and The Sunday Telegraph - 07 03 111.DOC | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting input on draft letter to the Sunday telegraph. |
| 6231464_00062106 | 01956 | EMAIL | 3/10/2011 | 10:47:30 PM | Jeffrey Epstein jeevacation@gmail.com | | Martin Weinberg Mike Sitrick | | Dershowitz, Alan*; Weinberg, Martin* | Re: Fw: Latest word from The Sunday Mail. | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding Virginia L. Giuffre v. Ghislaine Maxwell, 15-cv- 07433-RWS(S.D.N.Y.). |
| 6231464_00062107 | 01957 | EMAIL | 3/10/2011 | 10:50:40 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Dershowitz, Alan* | Fwd: Fw: Latest word from The Sunday Mail. | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing claims made in a news publication. |
| 6231464_00062108 | 01958 | EMAIL | 3/10/2011 | 10:53:02 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Dershowitz, Alan* | Re: Fw: Latest word from The Sunday Mail. | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Redacted | Attorney client communication regarding Virginia L. Giuffre v. Ghislaine Maxwell, 15-cv- 07433-RWS(S.D.N.Y.). |
| 6231464_00062120 | 01959 | EMAIL | 3/26/2011 | 02:50:33 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to a letter concerning Epstein allegations and news article. |
| 6231464_00062121 | 01960 | ATTACHMENT | | | | | | | Indyke, Darren* | To whom it may concern.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein allegations and news article. |
| 6231464_00062122 | 01961 | EMAIL | 3/28/2011 | 09:15:19 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | | | Black, Roy* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice related to a letter concerning Epstein allegations and news article. |
| 6231464_00062123 | 01962 | ATTACHMENT | | | | | | | Black, Roy* | To whom it may concern.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein allegations and news article. |
| 6231464_00062128 | 01963 | EMAIL | 6/4/2011 | 01:12:57 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 3 and prosecutor letter. |
| 6231464_00062139 | 01964 | EMAIL | 6/12/2011 | 08:20:49 PM | Jeffrey Epstein jeevacation@gmail.com | GMAX | | | Barden, Philip* | Re: This is the actual version they wanted me to send which I changed.but this is back from my UK lawyers. | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding press inquiries related to Ghislaine Maxwell. |
| 6231464_00062140 | 01965 | EMAIL | 6/12/2011 | 08:23:54 PM | Jeffrey Epstein jeevacation@gmail.com | GMAX | | | Barden, Philip* | Re: This is the actual version they wanted me to send which I changed.but this is back from my UK lawyers. | Work Product – Attorney Notes or Mental Impressions; Common Interest Privilege | Privileged - Redacted | Attorney client communication regarding press Inquiries related to Ghislaine Maxwell and draft statement. |
| 6231464_00062141 | 01966 | EMAIL | 6/12/2011 | 08:26:17 PM | Jeffrey Epstein jeevacation@gmail.com | GMAX | | | Barden, Philip* | Re: This is the actual version they wanted me to send which I changed.but this is back from my UK lawyers. | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding press inquiries related to Ghislaine Maxwell and draft statement. |
| 6231464_00062142 | 01967 | EMAIL | 6/13/2011 | 12:36:22 AM | Jeffrey Epstein jeevacation@gmail.com | GMAX | | | Barden, Philip* | Re: This is the actual version they wanted me to send which I changed.but this is back from my UK lawyers. | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding press inquiries related to Ghislaine Maxwell and draft statement. |
| 6231464_00062147 | 01968 | EMAIL | 6/15/2011 | 04:43:42 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: This is what is going. | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding press inquiries about Ghislaine Maxwell. |
| 6231464_00062151 | 01969 | EMAIL | 7/2/2011 | 12:30:37 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz | | | Dershowitz, Alan* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication requesting legal advice regarding deposition. |
| 6231464_00062153 | 01970 | EMAIL | 7/8/2011 | 05:34:41 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. ; Martin Weinberg | | | Ackerman Jr., Joseph*; Weinberg, Martin* | Fwd: See attached | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding background investigation of claimants. |
| 6231464_00062154 | 01971 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Weinberg, Martin* | .pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to background investigation of claimants. |
| 6231464_00062155 | 01972 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Weinberg, Martin* | .pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to background investigation of claimants. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00062157 | 01973 | EMAIL | 1/3/2013 | 08:06:47 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00062185 | 01974 | EMAIL | 7/17/2015 | 04:44:40 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding facts surrounding flight logs. |
| 6231464_00062186 | 01975 | EMAIL | 7/17/2015 | 04:51:39 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding facts surrounding flight logs. |
| 6231464_00062210 | 01976 | EMAIL | 7/17/2015 | 04:53:03 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding facts surrounding flight logs. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00062296 | 01977 | EMAIL | 5/23/2019 | 03:09:13 PM | Scott J. Link [redacted] | E. jeffrey jeevacation@gmail.com; | Weinberg Martin [redacted] Indyke Darren [redacted] | | Indyke, Darren*; Link, Scott*; Weinberg, Martin* | Fwd: Does 1 & 2 v. USA | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00062301 | 01978 | EMAIL | 5/23/2019 | 03:13:58 PM | J jeevacation@gmail.com | Roy Black [redacted] | | | Black, Roy* | Fwd: Does 1 & 2 v. USA | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00062306 | 01979 | EMAIL | 5/23/2019 | 03:41:21 PM | J jeevacation@gmail.com | Jack Goldberger [redacted] Kathy Ruemmler [redacted] | | | Goldberger, Jack*; Ruemmler, Kathryn* | Fwd: Does 1 & 2 v. USA | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to opposition's proposed settlement term sheet and request for further mediation. |
| 6231464_00062322 | 01980 | EMAIL | 5/6/2016 | 06:30:24 PM | Darren Indyke [redacted] | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding the credibility of Assistant Unites States Attorney Marie Villafana. |
| 6231464_00062323 | 01981 | ATTACHMENT | | | | | | | Indyke, Darren* | 2009.6.12 1 of 2.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to the credibility of Assistant Unites States Attorney Marie Villafana. |
| 6231464_00062325 | 01982 | ATTACHMENT | | | | | | | Indyke, Darren* | 2009.6.12 2 of 2.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to information to render legal advice regarding the credibility of Assistant Unites States Attorney Marie Villafana. |
| 6231464_00062327 | 01983 | ATTACHMENT | | | | | | | Indyke, Darren* | 2009.6.15 1 of 2.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to the credibility of Assistant Unites States Attorney Marie Villafana. |
| 6231464_00062329 | 01984 | ATTACHMENT | | | | | | | Indyke, Darren* | 2009.6.15 2 of 2.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to the credibility of Assistant Unites States Attorney Marie Villafana. |
| 6231464_00062331 | 01985 | ATTACHMENT | | | | | | | Indyke, Darren* | 6-17-09 AMV ltr to Lefkowitz.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to the credibility of Assistant Unites States Attorney Marie Villafana. |
| 6231464_00062535 | 01986 | EMAIL | 5/13/2015 | 04:50:10 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding information related to Ghislaine Maxwell. |
| 6231464_00062562 | 01987 | EMAIL | 10/9/2015 | 11:57:54 AM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; | Martin Weinberg [redacted] | | Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding alleged inadequacy of prior legal representation. |
| 6231464_00062563 | 01988 | EMAIL | 10/9/2015 | 06:46:24 PM | Alan Dershowitz [redacted] | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding alleged inadequacy of legal representation. |
| 6231464_00062569 | 01989 | EMAIL | 10/17/2015 | 01:00:56 PM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; | Alan Dershowitz [redacted] Darren Indyke [redacted] | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Re: Paul Cassel's depo | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding privilege waiver questions concerning deposition transcript of Paul Cassel. |
| 6231464_00062579 | 01990 | EMAIL | 12/29/2015 | 05:57:32 PM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding list of documents sent to client's counsel regarding two victims. |
| 6231464_00062635 | 01991 | EMAIL | 5/6/2016 | 08:11:14 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing documents for use in providing legal advice addressing DOJ claim of breach of NPA. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00062636 | 01992 | ATTACHMENT | | | | | | | Indyke, Darren* | 2009.6.12 1 of 2.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00062638 | 01993 | ATTACHMENT | | | | | | | Indyke, Darren* | 2009.6.12 2 of 2.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00062640 | 01994 | ATTACHMENT | | | | | | | Indyke, Darren* | 2009.6.15 1 of 2.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00062642 | 01995 | ATTACHMENT | | | | | | | Indyke, Darren* | 2009.6.15 2 of 2.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00062644 | 01996 | ATTACHMENT | | | | | | | Indyke, Darren* | 6-17-09 AMV ltr to Lefkowitz.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00062866 | 01997 | EMAIL | 5/17/2017 | 09:55:23 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft letter for client's review addressing defenses to petitioners' CVRA claims. |
| 6231464_00062867 | 01998 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI comments to Letter to AUSA Lee 5-16-17.doc MGW EDITS.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to addressing defenses to petitioners' CVRA claims. |
| 6231464_00062890 | 01999 | EMAIL | 9/18/2017 | 01:24:30 PM | Darren Indyke [redacted] | [redacted] | Jeffrey Epstein jeevacation@g m ail.com; | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: FW: Edwards/Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding scheduling of deposition dates for opposition deponents. |
| 6231464_00062893 | 02000 | EMAIL | 10/8/2017 | 08:32:40 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Hello | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential engagement of additional counsel. |
| 6231464_00062894 | 02001 | EMAIL | 10/10/2017 | 01:34:39 PM | Jack Goldberger [redacted] | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; | Darren Indyke [redacted] [redacted] [redacted] [redacted] | | Goldberger, Jack*; Indyke, Darren* | [redacted] | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of proposed deposition strategy. |
| 6231464_00062895 | 02002 | EMAIL | 10/10/2017 | 01:45:13 PM | Jack Goldberger [redacted] [redacted] | jeffrey E. jeevacation@gmail.com; | Darren Indyke [redacted] [redacted] | | Goldberger, Jack*; Indyke, Darren* | Re: [redacted] | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of proposed deposition strategy. |
| 6231464_00062918 | 02003 | EMAIL | 2/2/2018 | 01:27:00 PM | Scott J. Link [redacted] | jeffrey E. jeevacation@gmail.com; | [redacted] [redacted] ; | | Indyke, Darren*; Link, Scott* | Response to MIL re Exh 132 NY Post article -- | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response in relation to Epstein v. Rothstein and Edwards. |
| 6231464_00062919 | 02004 | ATTACHMENT | | | | | | | Link, Scott* | Response to MIL re Exh 132 NY Post article -- 2.2.18 VERSION.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to draft response relation to Epstein v. Rothstein and Edwards. |
| 6231464_00062928 | 02005 | EMAIL | 2/13/2018 | 04:52:57 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] [redacted] ; | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed deposition, hearing and trial schedule in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00062930 | 02006 | EMAIL | 2/25/2018 | 03:03:44 PM | Scott J. Link [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [redacted] [redacted] ; | | Indyke, Darren*; Link, Scott* | Re: Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of proposed deposition strategy in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00062932 | 02007 | EMAIL | 2/25/2018 | 03:22:50 PM | Scott J. Link [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [redacted] [redacted] | | Indyke, Darren*; Link, Scott* | Re: Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of proposed deposition strategy. |
| 6231464_00062933 | 02008 | EMAIL | 2/25/2018 | 03:32:31 PM | Scott J. Link [redacted] | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of proposed deposition strategy. |
| 6231464_00062934 | 02009 | EMAIL | 2/25/2018 | 03:33:35 PM | Scott J. Link [redacted] | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of proposed deposition strategy. |
| 6231464_00062935 | 02010 | EMAIL | 2/25/2018 | 03:51:49 PM | Scott J. Link [redacted] | jeffrey E. jeevacation@gmail.com; | Darren Indyke AOL [redacted] [redacted] ; Jack Goldberger [redacted] | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Re: Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of proposed deposition strategy. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00062936 | 02011 | EMAIL | 2/28/2018 | 12:01:50 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | High End Prostitutes. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding personal conduct of Plaintiffs. |
| 6231464_00062937 | 02012 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | High End Prostitutes.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to personal conduct of Plaintiffs. |
| 6231464_00063002 | 02013 | EMAIL | 3/9/2019 | 11:42:26 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding redaction of Plaintiff names in deposition transcript. |
| 6231464_00063006 | 02014 | EMAIL | 4/6/2019 | 01:03:11 PM | Kathy Ruemmler | Michael Wolff | J jeevacation@gm ail.com; Darren Indyke Scott J. Link | | Indyke, Darren*; Link, Scott*; Ruemmler, Kathryn* | Re: Privileged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed media strategy. |
| 6231464_00063132 | 02015 | EMAIL | 10/17/2015 | 02:02:13 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of Plaintiff's allegations. |
| 6231464_00063153 | 02016 | EMAIL | 3/7/2016 | 10:06:03 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of proposed deposition strategy. |
| 6231464_00063206 | 02017 | EMAIL | 8/19/2016 | 11:17:27 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of client deposition strategy. |
| 6231464_00063207 | 02018 | EMAIL | 8/21/2016 | 01:06:40 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential factual misrepresentation by media. |
| 6231464_00063317 | 02019 | EMAIL | 10/4/2017 | 09:16:25 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger ; Darren Indyke | | | Goldberger, Jack*; Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of proposed deposition strategy. |
| 6231464_00063318 | 02020 | EMAIL | 10/8/2017 | 07:11:35 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Hello | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential engagement of additional counsel. |
| 6231464_00063319 | 02021 | EMAIL | 10/10/2017 | 01:41:17 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger ; Darren Indyke | | | Goldberger, Jack*; Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of proposed deposition strategy. |
| 6231464_00063346 | 02022 | EMAIL | 2/25/2018 | 03:42:27 PM | jeffrey E. jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of proposed deposition strategy. |
| 6231464_00063347 | 02023 | EMAIL | 2/25/2018 | 03:44:47 PM | jeffrey E. jeevacation@gmail.com | Scott J. Link Jack Goldberger ; Darren Indyke | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of proposed deposition strategy. |
| 6231464_00063348 | 02024 | EMAIL | 2/25/2018 | 03:45:12 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke Jack Goldberger | | | Goldberger, Jack*; Indyke, Darren* | Fwd: Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of proposed deposition strategy. |
| 6231464_00063350 | 02025 | EMAIL | 2/28/2018 | 12:49:40 AM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Fwd: High End Prostitutes. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information regarding personal conduct of Plaintiffs. |
| 6231464_00063352 | 02026 | ATTACHMENT | | | | | | | Dershowitz, Alan* | High End Prostitutes.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to personal conduct of Plaintiffs. |
| 6231464_00063385 | 02027 | EMAIL | 3/9/2019 | 11:45:21 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding redactions from deposition transcript. |
| 6231464_00063392 | 02028 | EMAIL | 4/11/2019 | 08:37:15 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | you need to re do | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding drafting a letter seeking legal advice about Epstein's travel notification requirements as a sexual offender. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00063563 | 02029 | EMAIL | 5/29/2011 | 09:43:20 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger | | | Goldberger, Jack*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential referral of fraud allegations to US Attorney's Office. |
| 6231464_00064066 | 02030 | EMAIL | 5/12/2015 | 01:05:28 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Darren Indyke Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information on Alan Dershowitz. |
| 6231464_00064370 | 02031 | EMAIL | 10/8/2017 | 02:43:00 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger | | | Goldberger, Jack*; Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of proposed deposition strategy. |
| 6231464_00064375 | 02032 | EMAIL | 11/2/2017 | 11:14:10 AM | Scott J. Link | jeevacation@gmail.com; Darren Indyke | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Fwd: Epstein/Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding to do list for trial preparation and legal research projects. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00064376 | 02033 | ATTACHMENT | | | | | | | Link, Scott* | To Do List.xlsx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to trial preparation and legal research projects. |
| 6231464_00064378 | 02034 | EMAIL | 11/17/2017 | 06:38:55 PM | Scott J. Link | jeevacation@gmail.com; Darren Indyke | Tina L. Campbell | | Campbell, Tina*; Indyke, Darren*; Link, Scott* | Revised Omnibus Motion | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding draft of Revised Motion concerning Fifth Amendment issues. |
| 6231464_00064379 | 02035 | ATTACHMENT | | | | | | | Link, Scott* | Revised Omnibus Motion with DKI and SJL Comments 1.23 p.m.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to response to Fifth Amendment issues raised by Plaintiffs. |
| 6231464_00064381 | 02036 | EMAIL | 11/17/2017 | 07:41:57 PM | Darren Indyke | Scott Link | Jeffrey Epstein jeevacation@g m ail.com; Scott Link | | Campbell, Tina*; Indyke, Darren*; Link, Scott* | Re: Revised Omnibus Motion | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding attorney comments to Revised Omnibus Motion. |
| 6231464_00064382 | 02037 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI 11-17-17 Comments to Revised Omnibus Motion with DKI and SJL Comments 1.23 p.m.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to draft of Revised Omnibus Motion containing attorney comments. |
| 6231464_00064383 | 02038 | ATTACHMENT | | | | | | | Indyke, Darren*; Link, Scott* | Untitled attachment 504271.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting attorney review of revised motion regarding Fifth Amendment issues. |
| 6231464_00064410 | 02039 | EMAIL | 12/22/2017 | 04:47:06 PM | Tina L. Campbell | jeffrey E. jeevacation@gmail.com; Darren Indyke | Scott J. Link Kara Berard Rockenbach | | Berard Rockenbach, Kara*; Campbell, Tina*; Indyke, Darren*; Link, Scott* | Epstein v. Edwards - Case Plan | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing updated plan for review by counsel for Epstein v. Edwards. |
| 6231464_00064411 | 02040 | ATTACHMENT | | | | | | | Berard Rockenbach, Kara*; Campbell, Tina*; Indyke, Darren*; Link, Scott* | Case Plan as of 12.22.17.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to updated plan for review by counsel in matter of Jeffrey Epstein v. Bradley J. Edwards, 50-2009-CA-040800. |
| 6231464_00064412 | 02041 | ATTACHMENT | | | | | | | Berard Rockenbach, Kara*; Campbell, Tina*; Indyke, Darren*; Link, Scott* | Pending Motions as of 12.22.17.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to updated plan for review by counsel regarding Jeffrey Epstein v. Bradley J. Edwards, 50-2009-CA-040800. |
| 6231464_00064418 | 02042 | EMAIL | 1/4/2018 | 09:48:26 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | Tina L. Campbell | | Campbell, Tina*; Indyke, Darren*; Link, Scott* | Response in Opposition to Edwards' Motion for Protective Order Re Deposition and Motion to Compel Testimony | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding response to motion in relation to Jeffrey Epstein v. Scott Rothstein, Bradley Edwards, 50-2009-CA040800XXXXMBAG. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00064419 | 02043 | ATTACHMENT | | | | | | | Link, Scott* | Response in Opposition to Edwards' Motion for Protective Order Re[REDACTED] Deposition and Motion to Compel Testimony.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Response in Opposition to Edwards' Motion for Protective Order Re[REDACTED] Deposition and Motion to Compel Testimony. |
| 6231464_00064424 | 02044 | EMAIL | 1/9/2018 | 05:59:57 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] [REDACTED]; | | Indyke, Darren* | Fwd: Deposition Motions | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding attorney comments to response to Plaintiffs' deposition motion in Jeffrey Epstein v. Scott Rothstein, Bradley Edwards. |
| 6231464_00064425 | 02045 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI 1-9-18 Comments to Response in Opposition to Edwards' Motion for Protective Order Re[REDACTED] Deposition and Motion to Compel Testimony.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to attorney comments to response to Plaintiffs' deposition motion. |
| 6231464_00064426 | 02046 | ATTACHMENT | | | | | | | Campbell, Tina*; Indyke, Darren* | Untitled attachment 516564.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding attorney comments to Plaintiffs' deposition motion. |
| 6231464_00064433 | 02047 | EMAIL | 1/26/2018 | 03:28:05 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] [REDACTED] | | Indyke, Darren* | Fwd: Epstein v. Edwards | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding recent filings in Epstein v. Rothstein and Edwards. |
| 6231464_00064451 | 02048 | EMAIL | 1/29/2018 | 01:19:36 PM | Darren Indyke AOL [REDACTED] | jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Response to MIL re Exh 132 NY Post article -- LAST VERSION | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to Defendant's Motion in Limine addressing the admissibility of Edwards' Exhibit 132. |
| 6231464_00064452 | 02049 | ATTACHMENT | | | | | | | Campbell, Tina* | Response to MIL re Exh 132 NY Post article -- LAST VERSION.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to response to Defendant's Motion in Limine addressing the admissibility of Edwards' Exhibit 132. |
| 6231464_00064459 | 02050 | EMAIL | 1/31/2018 | 08:05:01 PM | Scott J. Link [REDACTED] | jeffrey E. jeevacation@gmail.com; [REDACTED] | | | Indyke, Darren*; Link, Scott* | Response to MIL re Exh 132 NY Post article | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a draft response to Motion in Limine relating to Epstein v. Rothstein and Edwards. |
| 6231464_00064460 | 02051 | ATTACHMENT | | | | | | | Link, Scott* | Response to MIL re Exh 132 NY Post article -- 1.31.18 VERSION.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to response to Defendants' Motion in Limine in Epstein v. Rothstein and Edwards matter. |
| 6231464_00064489 | 02052 | EMAIL | 2/25/2018 | 03:09:38 PM | Darren Indyke AOL [REDACTED] | jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information relating to CVRA litigation. |
| 6231464_00064589 | 02053 | EMAIL | 6/2/2016 | 01:19:10 AM | Martin G. Weinberg [REDACTED] | jeevacation@gmail.com; [REDACTED] [REDACTED] | | | Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Fw: JEE confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information regarding mediation hearing in relation to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00064590 | 02054 | ATTACHMENT | | | | | | | Perczek, Jacqueline* | Epstein mediation.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Memorandum prepared for ongoing litigation related to mediation hearing regarding Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00064686 | 02055 | EMAIL | 11/14/2018 | 08:32:48 PM | Scott J. Link [REDACTED] | E. jeffrey jeevacation@gmail.com; | [REDACTED] [REDACTED]; | | Indyke, Darren*; Link, Scott* | Fwd: Edwards, Bradley adv. Epstein Document: MFPO and MIL of Unrelated Settlements (File #: 291874) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information regarding Epstein v. Edwards et al. |
| 6231464_00064717 | 02056 | EMAIL | 4/16/2019 | 11:13:06 PM | Darren Indyke [REDACTED] [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] [REDACTED] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice relating to travel notification requirements. |
| 6231464_00064720 | 02057 | ATTACHMENT | | | | | | | Indyke, Darren* | Redline of latest DKI Revisions to draft DOJ Letter.docx | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice relating to travel notification requirements. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00064778 | 02058 | EMAIL | 5/13/2013 | 02:28:00 PM | Fred Haddad | Jack Goldberger | Tonja Haddad Coleman Jeffrey Epstein jeevacation@g m ail.com; Darren Indyke | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | Re: brad questions | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding counsel's legal analysis of reputational damages question. |
| 6231464_00064779 | 02059 | EMAIL | 5/13/2013 | 02:30:46 PM | Tonja Haddad Coleman | Jack Goldberger | Fred Haddad Jeffrey Epstein jeevacation@g m ail.com; Darren Indyke | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | RE: brad questions | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding counsel's legal analysis of reputational damages question. |
| 6231464_00064826 | 02060 | EMAIL | 8/7/2009 | 01:02:07 PM | Jessica Cadwell | Darren Indyke Jeffrey Epstein jeevacation@gmail.com; Lesley Groff | | | Cadwell, Jessica*; Indyke, Darren* | FW: Jane Doe | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing court filings in E.W. v. Jeffrey Epstein, 50- 2008CA028058XXXXMB MD 15th Cir.Ct (Palm Beach Co., Fla.). |
| 6231464_00064882 | 02061 | EMAIL | 3/7/2011 | 02:32:20 PM | Jessica Cadwell, Paralegal | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Cadwell, Jessica*; Indyke, Darren* | RE: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding v. Epstein et al. |
| 6231464_00064883 | 02062 | ATTACHMENT | | | | | | | Cadwell, Jessica*; Indyke, Darren* | Epstein's Mot to Suppl Mot for Sanctions, Kuvin had identified in public doc.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding v. Epstein et al. |
| 6231464_00064969 | 02063 | EMAIL | 7/19/2011 | 06:20:25 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding redemption requests. |
| 6231464_00064970 | 02064 | ATTACHMENT | | | | | | | Indyke, Darren* | 7-19 Redemptions and Acknowledgements.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to redemption requests. |
| 6231464_00064993 | 02065 | EMAIL | 8/30/2011 | 01:27:36 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE - CVRA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding CVRA litigation. |
| 6231464_00065038 | 02066 | EMAIL | 6/13/2012 | 01:43:16 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to Epstein v. Edwards et al. |
| 6231464_00065101 | 02067 | EMAIL | 3/10/2019 | 12:17:20 AM | J jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to Epstein v. Edwards et al. |
| 6231464_00065102 | 02068 | EMAIL | 3/19/2019 | 02:19:29 AM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding federal criminal matter. |
| 6231464_00065114 | 02069 | EMAIL | 5/23/2019 | 04:05:46 PM | J jeevacation@gmail.com | Kathy Ruemmler | | | Weinberg, Martin* | Re: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal analysis in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00065115 | 02070 | EMAIL | 5/23/2019 | 04:07:07 PM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Re: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Florida Crime Victims Rights Act litigation. |
| 6231464_00065116 | 02071 | EMAIL | 5/31/2019 | 10:04:49 PM | J jeevacation@gmail.com | Darren Indyke ; Kathy Ruemmler | | | Indyke, Darren*; Ruemmler, Kathryn* | Fwd: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to Jane Doe 1 and Jane Doe 2 v. United States of America. |
| 6231464_00065117 | 02072 | ATTACHMENT | | | | | | | Indyke, Darren* | Epstein's Brief on the Merits (5-31-19) (450pm).docx | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00065140 | 02073 | EMAIL | 7/5/2019 | 05:25:18 PM | J jeevacation@gmail.com | Martin G. Weinberg | Darren Indyke Roy BLACK Jackie Perczek Scott Srebnick | | Indyke, Darren*; Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to Epstein v. Edwards et al. |
| 6231464_00065142 | 02074 | EMAIL | 7/6/2019 | 06:44:01 AM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Revisions | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice about Epstein's travel notification requirements as a sexual offender. |
| 6231464_00065143 | 02075 | ATTACHMENT | | | | | | | Kellerhals, Erika* | DKI 334PM and EAK Revisions to D George letter.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a draft letter regarding Epstein's travel notification requirements as a sexual offender. |
| 6231464_00065178 | 02076 | EMAIL | 3/19/2019 | 01:15:19 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein's travel notification requirements as a sexual offender. |
| 6231464_00065179 | 02077 | ATTACHMENT | | | | | | | Indyke, Darren* | Revised Draft of EK Letter to AG Thomas- Jacobs.docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing draft letter to United States Virgin Islands Attorney General for review. |
| 6231464_00065180 | 02078 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 380317.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice about Epstein's travel notification requirements as a sexual offender. |
| 6231464_00065181 | 02079 | EMAIL | 3/19/2019 | 01:22:22 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal regarding Epstein's travel notification requirements as a sexual offender. |
| 6231464_00065182 | 02080 | ATTACHMENT | | | | | | | Indyke, Darren* | Revised Draft of EK Letter to AG Thomas- Jacobs.docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding draft letter to United States Virgin Islands Attorney General for review. |
| 6231464_00065183 | 02081 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 380322.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to a draft letter to the Attorney General about Epstein's travel notification requirements as a sexual offender. |
| 6231464_00065185 | 02082 | EMAIL | 3/19/2019 | 02:54:21 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke Erika Kellerhals | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft letter in relation to United States Virgin Islands registration and notification requirements. |
| 6231464_00065186 | 02083 | ATTACHMENT | | | | | | | Indyke, Darren* | 3-19-19 Revised Draft of EK Letter to AG Thomas-Jacobs.docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing draft letter to United States Virgin Islands Attorney General for review. |
| 6231464_00065189 | 02084 | EMAIL | 3/19/2019 | 03:44:54 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; Erika Kellerhals | Darren Indyke | | Indyke, Darren*; Kellerhals, Erika* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft document for client review. |
| 6231464_00065190 | 02085 | ATTACHMENT | | | | | | | Indyke, Darren* | 3-19-19 Revised Draft of EK Letter to AG Thomas-Jacobs.docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding letter related to updated travel requirements by the U.S. Virgin Islands for sex offenders. |
| 6231464_00065191 | 02086 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 380401.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing input on draft letter to the Attorney General of the United States Virgin Islands. |
| 6231464_00065192 | 02087 | EMAIL | 3/19/2019 | 09:58:31 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft letter in relation to United States Virgin Islands registration and notification requirements. |
| 6231464_00065193 | 02088 | ATTACHMENT | | | | | | | Kellerhals, Erika* | 3-19-19 Revised Draft of EK Letter to AG Thomas- Jacobs eak comments.docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing draft letter to United States Virgin Islands Attorney General for review. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00065195 | 02089 | EMAIL | 3/20/2019 | 01:29:32 PM | Erika Kellerhals | jeffrey E. jeevacation@gmail.com; Darren Indyke ; | | | Indyke, Darren*; Kellerhals, Erika* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information relating to a draft letter to the Attorney General or the United States Virgin Islands. |
| 6231464_00065196 | 02090 | ATTACHMENT | | | | | | | Kellerhals, Erika* | DKI Response to EK's comments to 3-19-19 Revised Draft of EK Letter to AG Thomas- Jacobs eak comments.docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing draft letter to United States Virgin Islands Attorney General for review. |
| 6231464_00065207 | 02091 | EMAIL | 4/11/2019 | 03:12:28 PM | Erika Kellerhals | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Kellerhals, Erika* | New Version | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding communications with the attorney general at the DOJ about Epstein's travel notification requirements. |
| 6231464_00065208 | 02092 | ATTACHMENT | | | | | | | Kellerhals, Erika* | 2019-04.11 Ltr to Counts.docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing draft letter to the United States Virgin Islands Attorney General and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00065209 | 02093 | EMAIL | 4/11/2019 | 03:54:13 PM | Darren Indyke | Erika Kellerhals | Darren Indyke Jeffrey Epstein jeevacation@g m | | Indyke, Darren*; Kellerhals, Erika* | Re: New Version | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft letter to US Virgin Islands Attorney General regarding Sexual Offender Registry compliance. |
| 6231464_00065210 | 02094 | ATTACHMENT | | | | | | | Kellerhals, Erika* | DKI INITIAL COMMENTS TO DRAFT OF 2019- 04.11 Ltr to Counts.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing comments on draft letter to the United States Virgin Islands Attorney General. |
| 6231464_00065212 | 02095 | EMAIL | 4/11/2019 | 05:00:40 PM | Erika Kellerhals | Darren Indyke | Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren*; Kellerhals, Erika* | Re: New Version | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft letter to the United States Virgin Islands Attorney General. |
| 6231464_00065213 | 02096 | ATTACHMENT | | | | | | | Kellerhals, Erika* | EAK incorporation of DKI comments 2019- 04.11 Ltr to Counts.docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding draft letter to the United States Virgin Islands Attorney General and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00065214 | 02097 | EMAIL | 4/16/2019 | 07:40:14 PM | Erika Kellerhals | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Kellerhals, Erika* | Letter to Counts | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a draft letter to the United States Virgin Islands Attorney General. |
| 6231464_00065215 | 02098 | ATTACHMENT | | | | | | | Indyke, Darren*; Kellerhals, Erika* | 2019-04.16 v.4 Ltr to Counts.docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing a draft letter to the United States Virgin Islands Attorney General and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00065234 | 02099 | EMAIL | 5/23/2019 | 04:24:26 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to upcoming litigation. |
| 6231464_00065239 | 02100 | EMAIL | 5/31/2019 | 09:32:50 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing commentary on draft brief in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00065240 | 02101 | ATTACHMENT | | | | | | | Weinberg, Martin* | Epstein's Brief on the Merits (5-31-19) (450pm).docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft brief relating to Jane Doe 1 and Jane Doe 2 v. United States of America. |
| 6231464_00065255 | 02102 | EMAIL | 6/14/2019 | 12:54:12 AM | Martin G. Weinberg | J jeevacation@gmail.com; Jack Goldberger ; | Martin Weinberg | | Goldberger, Jack*; Weinberg, Martin* | RE: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding enforcement of Settlement Agreement. |
| 6231464_00065256 | 02103 | ATTACHMENT | | | | | | | Goldberger, Jack*; Weinberg, Martin* | Vol I (9-24-09).pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to enforcement of Settlement Agreement. |
| 6231464_00065257 | 02104 | ATTACHMENT | | | | | | | Goldberger, Jack*; Weinberg, Martin* | - Second Amended Complaint.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to enforcement of Settlement Agreement. |
| 6231464_00065339 | 02105 | EMAIL | 12/20/2009 | 02:14:04 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz | | | Dershowitz, Alan* | CHEAT SHEET | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing notes from client relating to Epstein v. Edwards et al. |
| 6231464_00065361 | 02106 | EMAIL | 1/15/2010 | 03:02:47 PM | Jeevacation jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: FBI Statements | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information on draft letter to the FBI. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00065377 | 02107 | EMAIL | 2/19/2010 | 02:55:01 PM | Jeffrey Epstein jeevacation@gmail.com | Michael J. Pike. Esq. | | | Pike, Michael* | Re: FW: Last night's surveillance | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information relating to private investigation of a potential witness. |
| 6231464_00065437 | 02108 | EMAIL | 3/7/2011 | 02:37:52 PM | Jeffrey Epstein jeevacation@gmail.com | Gmax | | | Indyke, Darren* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Epstein and Jeffrey Epstein forwarding information to Ghislaine Maxwell regarding v. Epstein. |
| 6231464_00065438 | 02109 | ATTACHMENT | | | | | | | Indyke, Darren* | Epstein's Mot to Suppl Mot for Sanctions, Kuvin had identified in public doc.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Other materials for ongoing litigation related to . v. Epstein. |
| 6231464_00065464 | 02110 | EMAIL | 5/29/2011 | 05:11:15 PM | jeffrey epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding an unidentified litigation against Epstein in Florida. |
| 6231464_00065466 | 02111 | EMAIL | 5/30/2011 | 12:28:49 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding an unidentified litigation against Epstein in Florida. |
| 6231464_00065509 | 02112 | EMAIL | 8/30/2011 | 09:02:46 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE - CVRA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting and proving legal advice relating to CRVA litigation. |
| 6231464_00065510 | 02113 | EMAIL | 8/30/2011 | 01:40:24 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE - CVRA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting and providing legal advice relating to CVRA litigation. |
| 6231464_00065635 | 02114 | EMAIL | 6/4/2019 | 12:07:17 PM | Darren Indyke | Jackie Perczek | Darren Indyke Roy BLACK Martin Weinberg Jeffrey Epstein jeevacation@gmail.com; | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline* | Re: EPSTEIN - CONFIDENTIAL - Mediation Statement | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft mediation statement in relation to Jennifer Araoz v. Estate of Jeffrey Epstein 9550010-2019 (Sup.Ct. NYC). |
| 6231464_00065636 | 02115 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | DKI Comments to Mediation Statement 6-4-19 Jackie edits 1235 am.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft mediation statement in relation to Jennifer Araoz v. Estate of Jeffrey Epstein 9550010-2019 (Sup.Ct. NYC). |
| 6231464_00065637 | 02116 | ATTACHMENT | | | | | | | Indyke, Darren*; Perczek, Jacqueline* | Untitled attachment 677789.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft mediation statement in relation to Jennifer Araoz v. Estate of Jeffrey Epstein 9550010-2019 (Sup.Ct. NYC). |
| 6231464_00065638 | 02117 | EMAIL | 6/4/2019 | 06:05:36 PM | Jackie Perczek | Roy Black Darren Indyke Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | EPSTEIN - CONFIDENTIAL Mediation Statement.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding v. Jeffrey Epstein, JAMS Ref.: 1425094. |
| 6231464_00065639 | 02118 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | 2019 06 04 (RB) CONFIDENTIAL Mediation Statement.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding v. Jeffrey Epstein, JAMS Ref.: 1425094 (Mediation). |
| 6231464_00065641 | 02119 | EMAIL | 6/4/2019 | 08:58:08 PM | Jackie Perczek | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg Roy Black ; Darren Indyke | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | EPSTEIN - For final approval - CONFIDENTIAL Mediation Statement.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft mediation statement in the matter of v. Party 2. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00065642 | 02120 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | 2019 06 04 (RB) CONFIDENTIAL Mediation Statement P0300.pdf | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared in anticipation of litigation related to draft mediation statement in the matter of v. Party 2. |
| 6231464_00065663 | 02121 | EMAIL | 3/19/2019 | 02:34:26 PM | J jeevacation@gmail.com | Darren Indyke Jack Goldberger Martin Weinberg | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Fwd: v. Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information relating to v. Jeffrey Epstein. |
| 6231464_00065666 | 02122 | EMAIL | 3/21/2019 | 05:18:00 PM | J jeevacation@gmail.com | David Schoen | | | Schoen, David* | Fwd: v. Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information relating to v. Jeffrey Epstein. |
| 6231464_00065701 | 02123 | EMAIL | 6/3/2019 | 03:25:05 PM | J jeevacation@gmail.com | | | | Leblang, Kevin* | Fwd: Privi | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding mediation in v. Jeffrey Epstein. |
| 6231464_00065702 | 02124 | ATTACHMENT | | | | | | | Leblang, Kevin* | 2019-03-19.DJK to Dershowitz.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to mediation in v. Jeffrey Epstein. |
| 6231464_00065718 | 02125 | EMAIL | 3/19/2019 | 02:24:34 PM | Dershowitz, Alan | Jeffrey Epstein jeevacation@gmail.com; Martin G Weinberg | | | Dershowitz, Alan*; Weinberg, Martin* | Fwd: v. Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding letter forwarded to Epstein counsel in the matter of v. Party 2. |
| 6231464_00065740 | 02126 | EMAIL | 3/28/2019 | 10:39:38 AM | Karp, Brad S | J jeevacation@gmail.com; | | | Karp, Brad* | Re: - Confidential Settlement Demand | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information relating to Settlement Demand. |
| 6231464_00065771 | 02127 | EMAIL | 6/3/2019 | 12:06:41 AM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privi | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding mediation in v. Jeffrey Epstein. |
| 6231464_00065772 | 02128 | ATTACHMENT | | | | | | | Indyke, Darren* | 2019-03-19.DJK to Dershowitz.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to mediation in v. Jeffrey Epstein. |
| 6231464_00065774 | 02129 | EMAIL | 6/5/2019 | 10:01:30 PM | Jackie Perczek | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg ; Roy Black ; Darren Indyke | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | RE: EPSTEIN ACTION PLEASE - For final approval - CONFIDENTIAL Mediation Statement.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing mediation statement for approval from client. |
| 6231464_00065775 | 02130 | ATTACHMENT | | | | | | | Black, Roy*; Perczek, Jacqueline* | 2019 06 05 (RB) CONFIDENTIAL Mediation Statement P0548.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared in anticipation of litigation related to v. Jeffrey Epstein, JAMS Ref.: 1425094 (Mediation). |
| 6231464_00065779 | 02131 | EMAIL | 6/5/2019 | 11:03:17 PM | Jackie Perczek | Roy Black Darren Indyke jeevacation@gmail.com; Josh Shore | Marti Weinberg | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | -- Are you available for a call tonight? | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft mediation statement in relation to Jennifer Araoz v. Estate of Jeffrey Epstein 9550010-2019 (Sup.Ct. NYC). |
| 6231464_00065780 | 02132 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Mediation Statement 6-5-19 7 pm.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared in anticipation of litigation related to v. Jeffrey Epstein, JAMS Ref.: 1425094 regarding draft mediation statement. |
| 6231464_00067835 | 02133 | EMAIL | 11/12/2015 | 05:55:10 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter to the New York State Division of Criminal Justice Services. |
| 6231464_00067836 | 02134 | ATTACHMENT | | | | | | | Indyke, Darren* | Draft Letter to NYSCJS Re JE Surgery and Registration Requirements.doc | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to change of residency concerns. |
| 6231464_00067838 | 02135 | EMAIL | 11/13/2015 | 05:11:35 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter to New York State Division of Criminal Justice Services. |
| 6231464_00067839 | 02136 | ATTACHMENT | | | | | | | Indyke, Darren* | Draft Letter to NYSCJS Re JE Surgery and Registration Requirements.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to change of residence concerns. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00067841 | 02137 | EMAIL | 11/21/2015 | 06:24:15 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter to the New York State Division of Criminal Justice Services. |
| 6231464_00067842 | 02138 | ATTACHMENT | | | | | | | Indyke, Darren* | Draft Letter to NYSCJS Re JE Surgery and Registration Requirements.doc | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to change of residency concerns. |
| 6231464_00067906 | 02139 | EMAIL | 10/13/2016 | 03:23:50 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Edwards v. Epstein. |
| 6231464_00067907 | 02140 | ATTACHMENT | | | | | | | Indyke, Darren* | doc0090862016101310 1828.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Edwards v. Epstein. |
| 6231464_00067909 | 02141 | EMAIL | 10/18/2016 | 02:50:52 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery in unspecified litigation. |
| 6231464_00067910 | 02142 | ATTACHMENT | | | | | | | Indyke, Darren* | doc0090862016101310 1828.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to discovery in unspecified litigation. |
| 6231464_00068161 | 02143 | EMAIL | 9/26/2011 | 01:35:37 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; [redacted] | | | Black, Roy*; Weinberg, Martin* | Fw: RE: Activity in Case 9:08-cv-80736-KAM Doe v. United States of America Response to Motion | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding government motion filed in relation to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00068163 | 02144 | EMAIL | 9/27/2011 | 01:45:56 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; royb [redacted] | | | Black, Roy*; Weinberg, Martin* | Fw: Re: Fw: Activity in Case 9:08-cv-80736-KAM Doe v. United States of America Response/Reply (Other) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding government motion filed in relation to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00068651 | 02145 | EMAIL | 1/5/2016 | 09:46:50 PM | Jack Goldberger [redacted] | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; | | | Goldberger, Jack* | jean luc and titone | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00068652 | 02146 | ATTACHMENT | | | | | | | Goldberger, Jack* | scarola leter.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding notice of deposition in Bradley J. Edwards and Paul G. Casell v. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fla.). |
| 6231464_00068897 | 02147 | EMAIL | 1/18/2011 | 07:03:01 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding sex offender registration. |
| 6231464_00068908 | 02148 | EMAIL | 1/28/2011 | 05:09:51 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter concerning NY State Sex Offender Registration. |
| 6231464_00068909 | 02149 | ATTACHMENT | | | | | | | Indyke, Darren* | Revised Draft Letter to Sergeant [redacted] .docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter concerning NY State Sex Offender Registration. |
| 6231464_00068910 | 02150 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 07493.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter concerning NY State Sex Offender Registration. |
| 6231464_00068944 | 02151 | EMAIL | 9/26/2011 | 03:56:28 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; Roy BLACK [redacted] | Jackie Perczek [redacted] Martin Weinberg [redacted] | | Black, Roy*; Weinberg, Martin* | Re: Fw: Re: Fw: Activity in Case 9:08-cv-80736- KAM Doe v. United States of America Order on Motion for Summary Judgment | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Doe v. United States 9:08-cv-80736-KAM, Order on Motion for Summary Judgement. |
| 6231464_00069026 | 02152 | EMAIL | 7/27/2010 | 05:19:16 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Darren Indyke [redacted] | | | Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding draft letter to the New York Office of Sexual Offender Management about Epstein's registration requirements. |
| 6231464_00069027 | 02153 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | ny letter jeffrey.dat | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information in relation to a draft letter legal advice regarding New York registration. |
| 6231464_00069028 | 02154 | EMAIL | 7/28/2010 | 06:59:47 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Darren Indyke [redacted] | | | Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice about New York registration. |
| 6231464_00069029 | 02155 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | New York Registration - Draft 9jeff.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter regarding New York registration. |
| 6231464_00069030 | 02156 | EMAIL | 8/5/2010 | 08:04:30 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter regarding New York registration. |

| 6231464_00069031 | 02157 | EMAIL | 8/17/2010 | 06:10:58 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding New York registration. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00069032 | 02158 | EMAIL | 8/17/2010 | 06:32:40 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding New York registration. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00069033 | 02159 | EMAIL | 8/18/2010 | 03:33:59 PM | Jeevacation jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice regarding New York registration. |
| 6231464_00069034 | 02160 | EMAIL | 8/30/2010 | 06:30:19 PM | Jeevacation jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice relating to draft letter regarding travel notification. |
| 6231464_00069037 | 02161 | EMAIL | 9/10/2010 | 04:40:06 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice regarding New York registration. |
| 6231464_00069038 | 02162 | EMAIL | 9/10/2010 | 07:02:50 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Mr. Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding New York registration. |
| 6231464_00069039 | 02163 | EMAIL | 9/13/2010 | 07:12:48 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke ; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice relating to draft letter regarding travel notification. |
| 6231464_00069066 | 02164 | EMAIL | 9/26/2011 | 08:58:54 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Fwd: Fw: Re: Fw: Activity in Case 9:08-cv- 80736-KAM Doe v. United States of America Order on Motion for Summary Judgment | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Doe v. United States of America Order on Motion for Summary Judgment. |
| 6231464_00069187 | 02165 | EMAIL | 5/3/2014 | 03:40:17 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: SmartThings - Documents for Series A Investment | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding SmartThings Investment docs. |
| 6231464_00069337 | 02166 | EMAIL | 2/14/2011 | 11:18:18 PM | Sandra Musumeci | Martin Weinberg jeevacation@gmail.com; | Jay Lefkowitz | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | PRIVILEGED & CONFIDENTIAL - Revised Draft of JE Appellate Brief | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding NY v. Epstein, On Appeal from 31029-2010. |
| 6231464_00069338 | 02167 | ATTACHMENT | | | | | | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | 18368113_6.doc | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to NY v. Epstein, On Appeal from 31029-2010, draft brief. |
| 6231464_00069635 | 02168 | EMAIL | 3/19/2019 | 04:39:23 PM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke Jack Goldberger | Martin Weinberg | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding timeliness to commence litigation in New York. |
| 6231464_00069636 | 02169 | ATTACHMENT | | | | | | | Weinberg, Martin* | NY Sentate Bill 2440.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal research addressing the timeliness of bringing suit in New York. |
| 6231464_00070504 | 02170 | EMAIL | 10/20/2014 | 10:53:23 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke Lesley Groff Ivjet ; | | | Indyke, Darren* | schedule | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00072801 | 02171 | EMAIL | 11/17/2015 | 04:43:32 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding notes on FOIA disclosure. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00072802 | 02172 | EMAIL | 11/17/2015 | 05:06:38 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding notes on FOIA disclosure. |
| 6231464_00072803 | 02173 | EMAIL | 11/17/2015 | 01:42:31 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding FOIA disclosure. |
| 6231464_00072804 | 02174 | EMAIL | 11/17/2015 | 02:04:24 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding FOIA disclosure. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00072805 | 02175 | EMAIL | 11/17/2015 | 02:26:20 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding FOIA disclosures. |
| 6231464_00073053 | 02176 | EMAIL | 5/11/2017 | 05:34:30 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein v. Edwards. |
| 6231464_00073069 | 02177 | EMAIL | 7/5/2017 | 02:33:17 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to FBI FOIA release of documents. |
| 6231464_00073172 | 02178 | EMAIL | 1/31/2018 | 09:15:34 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Canada Immigration forms. |
| 6231464_00073173 | 02179 | ATTACHMENT | | | | | | | Indyke, Darren* | doc02781820180131155829.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Canadian Immigration application for criminal rehabilitation. |
| 6231464_00073175 | 02180 | ATTACHMENT | | | | | | | Indyke, Darren* | doc02781720180131155812.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Canadian Immigration application for criminal rehabilitation. |
| 6231464_00073177 | 02181 | ATTACHMENT | | | | | | | Indyke, Darren* | doc02781620180131155802.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Canadian Immigration application for criminal rehabilitation. |
| 6231464_00073185 | 02182 | EMAIL | 2/13/2018 | 01:52:56 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Canada Immigration forms. |
| 6231464_00073186 | 02183 | ATTACHMENT | | | | | | | Indyke, Darren* | Attachments to TRP Application Re Offences and Rehabilitation.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing temporary resident permit application. |
| 6231464_00073188 | 02184 | ATTACHMENT | | | | | | | Indyke, Darren* | doc02781820180131155829.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing temporary resident permit application. |
| 6231464_00073190 | 02185 | ATTACHMENT | | | | | | | Indyke, Darren* | doc02781720180131155812.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Canadian Immigration application for criminal rehabilitation. |
| 6231464_00073192 | 02186 | ATTACHMENT | | | | | | | Indyke, Darren* | doc02781620180131155802.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Canadian Immigration application for temporary residency. |
| 6231464_00073193 | 02187 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 181643.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding Canada Immigration forms. |
| 6231464_00073198 | 02188 | EMAIL | 3/2/2018 | 09:28:16 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Motion for Permission to Alter Trial Evidence by Replacing Names with Initials | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00073199 | 02189 | ATTACHMENT | | | | | | | Link, Scott* | Motion for Permission to Alter Trial Evidence by Replacing Names with Initials FINAL.pdf | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00073334 | 02190 | EMAIL | 12/8/2018 | 06:05:18 PM | Darren Indyke AOL | J jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Media coverage. |
| 6231464_00073335 | 02191 | EMAIL | 12/8/2018 | 06:16:26 PM | Darren Indyke AOL | J jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Media coverage. |
| 6231464_00073336 | 02192 | EMAIL | 12/12/2018 | 07:04:31 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: if you d like to be helpful | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Media Coverage. |
| 6231464_00073338 | 02193 | EMAIL | 12/12/2018 | 07:22:46 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: if you d like to be helpful | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Media coverage. |
| 6231464_00073339 | 02194 | EMAIL | 12/12/2018 | 07:23:51 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: if you d like to be helpful | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Media coverage. |
| 6231464_00073340 | 02195 | EMAIL | 12/12/2018 | 09:16:43 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: if you d like to be helpful | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Media coverage. |
| 6231464_00073341 | 02196 | EMAIL | 12/12/2018 | 09:24:46 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: if you d like to be helpful | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to DOJ non-prosecution agreement. |
| 6231464_00073342 | 02197 | EMAIL | 12/12/2018 | 09:50:32 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: if you d like to be helpful | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to DOJ non-prosecution agreement. |
| 6231464_00073344 | 02198 | EMAIL | 12/12/2018 | 10:26:58 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: if you d like to be helpful | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to DOJ non-prosecution agreement. |
| 6231464_00073467 | 02199 | EMAIL | 11/17/2015 | 04:55:59 AM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an unidentified litigation against Epstein in Florida. |
| 6231464_00073469 | 02200 | EMAIL | 11/17/2015 | 09:38:12 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding disclosure request to the FBI pursuant to FOIA. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00073683 | 02201 | EMAIL | 7/11/2018 | 09:50:02 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | Re: CONFIDENTIAL & PRIVATE | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to release of FBI FOIA documents. |
| 6231464_00073684 | 02202 | EMAIL | 7/11/2018 | 09:54:32 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | Re: CONFIDENTIAL & PRIVATE | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to FOIA production. |
| 6231464_00073702 | 02203 | EMAIL | 12/8/2018 | 06:17:41 PM | J jeevacation@gmail.com | Darren Indyke AOL[redacted] | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding non-prosecution agreement. |
| 6231464_00073703 | 02204 | EMAIL | 12/9/2018 | 02:24:06 PM | J jeevacation@gmail.com | Darren Indyke[redacted] | | | Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding non-prosecution agreement. |
| 6231464_00073704 | 02205 | EMAIL | 12/9/2018 | 04:41:44 PM | J jeevacation@gmail.com | Kathy Ruemmler [redacted] | | | Ruemmler, Kathryn* | thoughts | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice about non-prosecution agreement. |
| 6231464_00073760 | 02206 | EMAIL | 2/15/2011 | 06:47:28 PM | Darren Indyke [redacted] | jeevacation@gmail.com Epstein jeevacation@gmail.com;[redacted] | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to [redacted] vs Epstein. |
| 6231464_00073761 | 02207 | ATTACHMENT | | | | | | | Indyke, Darren* | Refined NOTES OF QUOTES AND STATEMENTS FROM DEPOSITION TRANSCRIPTS-1.doc | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to [redacted] vs Epstein. |
| 6231464_00073779 | 02208 | EMAIL | 3/9/2011 | 05:23:43 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein's 2008 Florida plea agreement. |
| 6231464_00073780 | 02209 | ATTACHMENT | | | | | | | Indyke, Darren* | AR- M455N_20110118_045 042-1.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to terms of plea agreement from Epstein's 2008 plea. |
| 6231464_00073781 | 02210 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 18056.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding Epstein's 2008 Florida plea agreement. |
| 6231464_00073787 | 02211 | EMAIL | 3/30/2011 | 07:02:34 PM | William Riley [redacted] | Darren Indyke[redacted] | Jeffrey Epstein jeevacation@g m | | Indyke, Darren* | Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding actual litigation relating to Epstein v.[redacted] |
| 6231464_00073788 | 02212 | ATTACHMENT | | | | | | | Indyke, Darren* | [redacted] exhi bits.03.29.11.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to Epstein v.[redacted] . |
| 6231464_00073789 | 02213 | ATTACHMENT | | | | | | | Indyke, Darren* | 8577R[redacted] memo 03 29 11.doc | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to Epstein v.[redacted] . |
| 6231464_00073912 | 02214 | EMAIL | 8/10/2011 | 02:24:14 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke[redacted] ; Jay Lefkowitz [redacted] | Martin Weinberg [redacted] | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding an unidentified litigation against Epstein in Florida. |
| 6231464_00073913 | 02215 | EMAIL | 8/10/2011 | 02:25:57 PM | Jay Lefkowitz [redacted] | Martin Weinberg[redacted] Jeffrey Epstein jeevacation@gmail.com; Darren Indyke [redacted] ; | | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding an unidentified litigation against Epstein in Florida. |
| 6231464_00073957 | 02216 | EMAIL | 1/23/2012 | 08:12:31 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding Florida registration forms in conformance with the result in the matter of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co. Fla.). |
| 6231464_00073960 | 02217 | ATTACHMENT | | | | | | | Indyke, Darren* | Mark Up of Florida January 2011 Registration Form.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing attorneys comments to regarding Florida registration forms. |
| 6231464_00074242 | 02218 | EMAIL | 1/9/2014 | 10:29:51 PM | Fred Haddad [redacted] | Darren Indyke[redacted] Jeffrey Epstein jeevacation@gmail.com; Tonja Haddad Coleman[redacted] Jack Goldberger [redacted] | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | Fwd: Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding[redacted] |
| 6231464_00074243 | 02219 | ATTACHMENT | | | | | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | [redacted] 01092014_0000.p df | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to information to render legal advice regarding[redacted] |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00074245 | 02220 | ATTACHMENT | | | | | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | [redacted] - Comprehensive Report - 2014-01-09.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to information to render legal advice regarding [redacted] |
| 6231464_00074932 | 02221 | EMAIL | 10/9/2017 | 11:47:38 AM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Some of the documents on the stay motion in case I referred to in the SD Fla. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing materials related to the matter of [redacted] ADM and Pers Rep, Estate of Jermaine McBean v. Peter Peraza and Sheriff Scott Israel, 15-60968-CIV-COHN-SELTZER USDC (S.D.Fla.). |
| 6231464_00074933 | 02222 | ATTACHMENT | | | | | | | Indyke, Darren* | McBeanOppositiontofirstst aymotion.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to criminal proceedings in Florida. |
| 6231464_00074934 | 02223 | ATTACHMENT | | | | | | | Indyke, Darren* | McBeanOrderdenyingst aymotion080415.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to criminal proceedings in Florida. |
| 6231464_00074935 | 02224 | ATTACHMENT | | | | | | | Indyke, Darren* | McBeanconsenttorene wedstaymotion.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to criminal proceedings in Florida. |
| 6231464_00074936 | 02225 | ATTACHMENT | | | | | | | Indyke, Darren* | McBeanOrderonmotion forrenewedstaymotion0 11416.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to criminal proceedings in Florida. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00075011 | 02226 | EMAIL | 3/26/2018 | 04:31:40 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding application for Canadian temporary residency permit. |
| 6231464_00075014 | 02227 | EMAIL | 4/4/2018 | 12:31:00 PM | Darren Indyke AOL [redacted] | jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Canada Immigration forms. |
| 6231464_00075015 | 02228 | ATTACHMENT | | | | | | | Indyke, Darren* | TRP Application Package.pdf | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing temporary resident application. |
| 6231464_00075409 | 02229 | EMAIL | 11/22/2018 | 03:52:11 AM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; Martin Weinberg [redacted] | | | Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00075410 | 02230 | ATTACHMENT | | | | | | | Indyke, Darren* | ClemencyApplication.pd f | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding clemency application in the Florida criminal matter. |
| 6231464_00076808 | 02231 | EMAIL | 9/27/2013 | 12:06:47 PM | Tonja Haddad Coleman [redacted] | Jack Goldberger [redacted] | Darren Indyke [redacted]; Jack Goldberger [redacted] Fred Haddad [redacted] Jeffrey Epstein jeevacation@g | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | RE: Witness rebut their claim on JE motive | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-civ-MARRA, USDC(S.D.Fla.). |
| 6231464_00076936 | 02232 | EMAIL | 1/6/2011 | 05:56:24 PM | Darren Indyke [redacted] | jeffrey epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: more docs | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding deposition related to L.M. v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB, USDC (S.D. Fla.). |
| 6231464_00076937 | 02233 | ATTACHMENT | | | | | | | Indyke, Darren* | Refined NOTES OF QUOTES AND STATEMENTS FROM DEPOSITION TRANSCRIPTS.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to deposition regarding L.M. v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB, USDC (S.D. Fla.). |
| 6231464_00076938 | 02234 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 05249.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding deposition related to L.M. v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB, USDC (S.D. Fla.). |
| 6231464_00077068 | 02235 | EMAIL | 3/15/2012 | 10:21:33 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding termination of supervision in State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co. Fla.). |
| 6231464_00077069 | 02236 | ATTACHMENT | | | | | | | Indyke, Darren* | JE Termination of Supervision.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to termination of supervision in State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00077070 | 02237 | ATTACHMENT | | | | | | | Indyke, Darren* | Attachment to JE Termination of Supervision.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to termination of supervision in State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00077249 | 02238 | EMAIL | 6/11/2018 | 02:50:04 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Prytanee, priviledged email please | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding business matters. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00077265 | 02239 | EMAIL | 10/17/2018 | 02:09:19 PM | J jeevacation@gmail.com | Lesley Groff | | | Karp, Brad* | Fwd: Fw: Draft Transcript | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding . |
| 6231464_00077266 | 02240 | ATTACHMENT | | | | | | | Karp, Brad* | DRAFT Transcript October 19 2015.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to |
| 6231464_00077272 | 02241 | EMAIL | 11/28/2018 | 01:05:45 PM | J jeevacation@gmail.com | Matthew Goldberger Jack Goldberger | | | Goldberger, Jack*; Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding sex offender registration. |
| 6231464_00077273 | 02242 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren* | Draft Bullet Points of Florida Sex Offender Registration Requirements.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding sex offender registration. |
| 6231464_00077276 | 02243 | EMAIL | 12/5/2018 | 09:06:05 PM | J jeevacation@gmail.com | Kathy Ruemmler | | | Indyke, Darren* | Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding actual litigation relating to vs Epstein. |
| 6231464_00077277 | 02244 | ATTACHMENT | | | | | | | Indyke, Darren* | Statement.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to vs Epstein. |
| 6231464_00077279 | 02245 | EMAIL | 12/6/2018 | 04:16:46 PM | J jeevacation@gmail.com | Alan Dershowitz Ken Starr ; Martin ; Roy Black | | | Dershowitz, Alan*; Starr, Kenneth* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of drafting response to media coverage of Epstein. |
| 6231464_00077289 | 02246 | EMAIL | 12/8/2018 | 07:44:44 PM | J jeevacation@gmail.com | Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Privileged and Confidential | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft of response to media coverage of Epstein. |
| 6231464_00077290 | 02247 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | DRAFT COLUMN - D6 - DKI - Response to MIami Herald Article-1.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft of response to media coverage of Epstein. |
| 6231464_00077336 | 02248 | EMAIL | 2/1/2019 | 09:30:48 AM | J jeevacation@gmail.com | Michael Wolff | | | Indyke, Darren*; Weinberg, Martin* | Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding criminal investigations against Epstein. |
| 6231464_00077337 | 02249 | ATTACHMENT | | | | | | | Indyke, Darren* | Statement.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding criminal investigations against Epstein. |
| 6231464_00077459 | 02250 | EMAIL | 11/14/2018 | 09:32:25 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding sex offender registration. |
| 6231464_00077465 | 02251 | EMAIL | 11/27/2018 | 02:09:11 AM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding sex offender registration. |
| 6231464_00077466 | 02252 | ATTACHMENT | | | | | | | Indyke, Darren* | Draft Bullet Points of Florida Sex Offender Registration Requirements.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding sex offender registration. |
| 6231464_00077479 | 02253 | EMAIL | 12/5/2018 | 06:12:23 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding actual litigation relating to vs Epstein. |
| 6231464_00077480 | 02254 | ATTACHMENT | | | | | | | Indyke, Darren* | Statement.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to vs Epstein. |
| 6231464_00077482 | 02255 | EMAIL | 12/5/2018 | 06:13:28 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding actual litigation related to vs Epstein. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00077483 | 02256 | ATTACHMENT | | | | | | | Indyke, Darren* | Statement.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to vs Epstein. |
| 6231464_00077499 | 02257 | EMAIL | 12/6/2018 | 04:15:28 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding an unidentified litigation against Epstein in Florida. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00077501 | 02258 | EMAIL | 12/7/2018 | 01:19:26 AM | Matthew Hiltzik | J jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding an unidentified litigation against Epstein in Florida. |
| 6231464_00077504 | 02259 | EMAIL | 12/7/2018 | 05:29:36 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding a response to Miami Herald article. |
| 6231464_00077505 | 02260 | ATTACHMENT | | | | | | | Indyke, Darren* | DRAFT COLUMN - D5 - DKI - Response to Miami Herald Article.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing a draft response to Miami Herald article. |
| 6231464_00077507 | 02261 | EMAIL | 12/7/2018 | 08:41:46 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter to the media related to coverage of the non-prosecuting agreement in a Florida criminal matter. |
| 6231464_00077508 | 02262 | ATTACHMENT | | | | | | | Indyke, Darren* | DRAFT COLUMN - D6 - DKI - Response to Miami Herald Article-1.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft letter to the media related to coverage of the non- prosecuting agreement in a Florida criminal matter. |
| 6231464_00077509 | 02263 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 359802.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00077510 | 02264 | EMAIL | 12/7/2018 | 09:06:38 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter to the media related to non-prosecution agreement. |
| 6231464_00077511 | 02265 | ATTACHMENT | | | | | | | Indyke, Darren* | DRAFT COLUMN - D6 - DKI - Response to Miami Herald Article-1.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding media coverage of non- prosecution agreement. |
| 6231464_00077512 | 02266 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 359807.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter related to media coverage of non-prosecution agreement. |
| 6231464_00077513 | 02267 | EMAIL | 12/7/2018 | 09:23:26 PM | Matthew Hiltzik | J jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00077514 | 02268 | EMAIL | 12/8/2018 | 01:58:05 AM | Matthew Hiltzik | J jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00077536 | 02269 | EMAIL | 12/10/2018 | 03:20:33 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Indyke, Darren*; Weingarten, Reid* | RE: PRIVILEGED AND CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00077621 | 02270 | EMAIL | 12/19/2018 | 11:42:47 PM | Martin G. Weinberg | J jeevacation@gmail.com; | Martin G. Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00077622 | 02271 | ATTACHMENT | | | | | | | Weinberg, Martin* | DRAFT COLUMN - D5.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding non-prosecution agreement. |
| 6231464_00077623 | 02272 | ATTACHMENT | | | | | | | Weinberg, Martin* | DRAFT COLUMN - D6 - DKI - Response to Miami Herald Article-1.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding non-prosecution agreement. |
| 6231464_00077996 | 02273 | EMAIL | 3/12/2019 | 02:50:49 PM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; ; Martin Weinberg | | | Pabian, Michael*; Weinberg, Martin* | Fwd: Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Florida statutory changes since the conclusion of the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00077997 | 02274 | ATTACHMENT | | | | | | | Pabian, Michael*; Weinberg, Martin* | 79607 Prohibiting prostitution and related acts (1).pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Florida statutory changes since the conclusion of the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00077999 | 02275 | ATTACHMENT | | | | | | | Pabian, Michael*; Weinberg, Martin* | Untitled attachment 378982.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Florida statutory changes since the conclusion of the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00078001 | 02276 | ATTACHMENT | | | | | | | Pabian, Michael*; Weinberg, Martin* | CRIMES AND OFFENSESHUMAN TRAFFICKINGPENALTIES (1).pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Florida statutory changes since the conclusion of the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00078034 | 02277 | EMAIL | 3/18/2019 | 01:51:10 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Weinberg, Martin* | Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning interview transcripts related to the matter of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co. Fla.). |
| 6231464_00078035 | 02278 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Statement.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice concerning interview transcripts related to the matter of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00078308 | 02279 | EMAIL | 6/20/2009 | 10:10:11 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding transfer of community control related to a Florida criminal proceeding. |
| 6231464_00078309 | 02280 | ATTACHMENT | | | | | | | Indyke, Darren* | community control transfer.docx | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared for ongoing litigation related to an unidentified litigation against Epstein in Florida. |
| 6231464_00078418 | 02281 | EMAIL | 6/16/2010 | 05:02:57 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwel | | | Cadwell, Jessica* | Re: FW: Update | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding an unidentified litigation against Epstein in Florida. |
| 6231464_00078419 | 02282 | EMAIL | 6/16/2010 | 05:03:45 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwel ; | | | Cadwell, Jessica* | Re: FW: Update | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding an unidentified litigation against Epstein in Florida. |
| 6231464_00078478 | 02283 | EMAIL | 2/16/2011 | 02:57:34 PM | Jeffrey Epstein jeevacation@gmail.com | Matthew I. Menchel | | | Menchel, Matthew* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice regarding deposition in L.M. v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB USDC (S.D. Fla.). |
| 6231464_00078479 | 02284 | ATTACHMENT | | | | | | | Menchel, Matthew* | Refined NOTES OF QUOTES AND STATEMENTS FROM DEPOSITION TRANSCRIPTS-1.doc.pdf | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared for ongoing litigation related to L.M. v. Jeffrey Epstein, 50- 2008CA028051XXXXMB AB USDC (S.D. Fla.) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00078488 | 02285 | EMAIL | 3/7/2011 | 11:49:15 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information to obtain legal advice regarding surveillance and media relations". |
| 6231464_00078490 | 02286 | EMAIL | 3/8/2011 | 01:17:34 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Dershowitz, Alan*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding providing information to obtain legal advice regarding surveillance and media relations. |
| 6231464_00078904 | 02287 | EMAIL | 6/28/2014 | 01:34:02 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding civil litigation against Jeffrey Epstein. |
| 6231464_00078920 | 02288 | EMAIL | 10/28/2014 | 11:31:35 AM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding information to obtain legal advice about Florida criminal litigation. |
| 6231464_00078921 | 02289 | EMAIL | 10/28/2014 | 11:47:50 AM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice about Florida criminal litigation. |
| 6231464_00078922 | 02290 | EMAIL | 10/28/2014 | 11:55:40 AM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice about Florida criminal litigation. |
| 6231464_00078923 | 02291 | EMAIL | 10/28/2014 | 12:07:05 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to obtain legal advice about Florida criminal litigation. |
| 6231464_00078925 | 02292 | EMAIL | 10/28/2014 | 12:35:54 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to obtain legal advice about Florida criminal litigation. |
| 6231464_00078926 | 02293 | EMAIL | 10/28/2014 | 04:35:44 PM | Weingarten, Reid | jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice about Florida criminal litigation. |
| 6231464_00078966 | 02294 | EMAIL | 1/11/2015 | 11:04:15 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Doe 1 and Doe 2 v. United States. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00078968 | 02295 | EMAIL | 1/11/2015 | 11:25:46 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | Martin Weinberg Darren Indyke Alan Dershowitz | | Dershowitz, Nathan*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Alan Dershowitz regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00078969 | 02296 | EMAIL | 1/11/2015 | 11:28:38 PM | Martin G. Weinberg | Jack Goldberger jeevacation@gmail.com; | | | Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Alan Dershowitz regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00078970 | 02297 | EMAIL | 1/11/2015 | 11:40:03 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00078971 | 02298 | EMAIL | 1/12/2015 | 01:51:58 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00078973 | 02299 | EMAIL | 1/18/2015 | 05:16:00 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVIELGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00078974 | 02300 | EMAIL | 1/18/2015 | 09:57:38 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding affidavit Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00078980 | 02301 | EMAIL | 1/28/2015 | 12:11:49 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00078981 | 02302 | EMAIL | 1/28/2015 | 12:19:51 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00078982 | 02303 | EMAIL | 1/28/2015 | 12:28:03 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00078983 | 02304 | EMAIL | 1/28/2015 | 12:30:02 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00078984 | 02305 | EMAIL | 1/28/2015 | 05:29:35 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00078985 | 02306 | EMAIL | 1/28/2015 | 06:30:39 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00078986 | 02307 | EMAIL | 1/28/2015 | 06:56:38 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding an unidentified litigation against Epstein in Florida. |
| 6231464_00078988 | 02308 | EMAIL | 2/7/2015 | 02:38:11 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding the non-prosecution agreement in criminal investigations against Epstein. |
| 6231464_00078989 | 02309 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | 12.11.07 Letter from Lefkowitz re Problems with 2255 and Victim Notification Letter.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding in connection with the non-prosecution agreement in criminal investigations against Epstein. |
| 6231464_00078990 | 02310 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | 2007-11-29 Ltr from Lefkowitz to Acosta re Victim Identification Ltr.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding in connection with the non-prosecution agreement in criminal investigations against Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00078991 | 02311 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | 12.26.07 Letter from Lefkowitz.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the non-prosecution agreement in criminal investigations against Epstein. |
| 6231464_00079040 | 02312 | EMAIL | 6/23/2015 | 02:24:30 PM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Privilege Log | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00079041 | 02313 | EMAIL | 6/23/2015 | 02:29:27 PM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; | Martin Weinberg [redacted] | | Weinberg, Martin* | Attorney client | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00079042 | 02314 | EMAIL | 6/23/2015 | 03:46:08 PM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; | Martin Weinberg [redacted] | | Weinberg, Martin* | Re: Attorney client | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00079102 | 02315 | EMAIL | 11/27/2015 | 10:33:17 AM | Kathy Ruemmler [redacted] | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information to obtain legal advice regarding an ongoing litigation related to [redacted] v. Epstein. |
| 6231464_00079103 | 02316 | EMAIL | 11/27/2015 | 03:22:12 PM | Weingarten, Reid [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding an ongoing litigation related to [redacted] v. Epstein. |
| 6231464_00079112 | 02317 | EMAIL | 12/23/2015 | 01:39:04 PM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information to render legal advice regarding the New York criminal matter. |
| 6231464_00079197 | 02318 | EMAIL | 10/9/2016 | 05:02:15 PM | Darren Indyke [redacted] | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing an unidentified litigation involving Epstein. |
| 6231464_00079198 | 02319 | ATTACHMENT | | | | | | | Weinberg, Martin* | 10-9-16 DKI Draft of Press Statement by Epstein's lawyers.docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing an unidentified litigation involving Epstein. |
| 6231464_00079199 | 02320 | ATTACHMENT | | | | | | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Untitled attachment 118177.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in relation to a press release. |
| 6231464_00079200 | 02321 | EMAIL | 10/9/2016 | 05:03:07 PM | Kathy Ruemmler [redacted] | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gm ail.com; Darren Indyke [redacted] | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in relation to a press release. |
| 6231464_00079201 | 02322 | EMAIL | 10/10/2016 | 02:29:23 PM | Kathy Ruemmler [redacted] | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gm ail.com; Darren Indyke [redacted] | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in relation to a press release. |
| 6231464_00079202 | 02323 | EMAIL | 10/10/2016 | 02:43:15 PM | Kathy Ruemmler [redacted] | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication providing draft and legal advice in relation to a press release. |
| 6231464_00079203 | 02324 | EMAIL | 10/13/2016 | 07:18:20 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding legal advice in relation to a press release. |
| 6231464_00079204 | 02325 | ATTACHMENT | | | | | | | Indyke, Darren* | 10-9-16 DKI Draft of Press Statement by Epstein's lawyers.docx | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding an unidentified litigation involving Epstein. |
| 6231464_00079205 | 02326 | ATTACHMENT | | | | | | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Untitled attachment 118725.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in relation to a press release. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00079206 | 02327 | EMAIL | 10/13/2016 | 07:56:19 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Kathy Ruemmler Darren Indyke Martin Weinberg | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: cnn, daily news wsj,. what do you thinkg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding legal advice in relation to a press release. |
| 6231464_00079207 | 02328 | EMAIL | 10/13/2016 | 08:19:38 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | Darren Indyke Martin Weinberg | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: cnn, daily news wsj,. what do you thinkg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in relation to a press release. |
| 6231464_00079251 | 02329 | EMAIL | 11/28/2016 | 09:35:14 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding attaching copy of draft letter for Great St. Jim regulatory dispute with CZM. |
| 6231464_00079252 | 02330 | ATTACHMENT | | | | | | | Indyke, Darren* | Working DPNR Indictment.docx | Attorney-Client Communication | Privileged - Withhold | Letter prepared in anticipation of litigation related to Great St. Jim regulatory dispute with CZM. |
| 6231464_00079253 | 02331 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 125019.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Great St. Jim draft letter for regulatory dispute with CZW. |
| 6231464_00079414 | 02332 | EMAIL | 12/3/2017 | 11:57:46 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: Nov 29 hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding Edwards v. Epstein. |
| 6231464_00079415 | 02333 | EMAIL | 12/7/2017 | 11:28:09 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: Epstein v. Edwards - ATTORNEY CLIENT PRIVILEGED | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding liabilities in Epstein v. Edwards litigation. |
| 6231464_00079416 | 02334 | EMAIL | 12/7/2017 | 11:48:18 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | Darren Indyke | | Link, Scott* | Re: Epstein v. Edwards - ATTORNEY CLIENT PRIVILEGED | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding liabilities in Epstein v. Edwards litigation. |
| 6231464_00079421 | 02335 | EMAIL | 12/25/2017 | 03:22:32 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding sexual harassment claims. |
| 6231464_00079430 | 02336 | EMAIL | 2/7/2018 | 06:18:20 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding witness selection for Epstein in sex abuse litigation. |
| 6231464_00079437 | 02337 | EMAIL | 2/28/2018 | 12:47:52 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: High End Prostitutes. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of witnesses in sex abuse claims litigation. |
| 6231464_00079470 | 02338 | EMAIL | 3/20/2018 | 12:53:01 PM | Scott J. Link | Martin G. Weinberg | jeffrey E. jeevacation@g m ail.com; Darren Indyke | | Link, Scott* | Re: SERVICE OF COURT DOCUMENT CASE NO.: 4D18-0787 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussing witness testimony in litigation of sex abuse claims. |
| 6231464_00079541 | 02339 | EMAIL | 3/9/2019 | 11:27:55 PM | Martin Weinberg | J jeevacation@gmail.com; | Darren Indyke | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussing witness deposition in litigation of sex abuse claims. |
| 6231464_00079550 | 02340 | EMAIL | 3/15/2019 | 02:37:28 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussing witness testimony in sex abuse claims litigation. |
| 6231464_00079566 | 02341 | EMAIL | 5/31/2019 | 01:08:27 AM | Darren Indyke | J jeevacation@gmail.com; | | | Indyke, Darren* | Re: Fwd: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding discussing witness testimony in sex abuse claims litigation. |
| 6231464_00079586 | 02342 | EMAIL | 10/28/2014 | 04:55:06 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid | | | Indyke, Darren*; Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussing US Attorney behavior in criminal sex abuse claims litigation. |
| 6231464_00079600 | 02343 | EMAIL | 1/11/2015 | 11:30:59 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg Jack Goldberger ; Darren Indyke | | | Goldberger, Jack*; Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of possible public statement, limited by court order, about sex abuse claims in media. |
| 6231464_00079601 | 02344 | EMAIL | 1/11/2015 | 11:32:44 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg Jack Goldberger ; Darren Indyke | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of possible public statement, limited by court order, about sex abuse claims in media. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00079604 | 02345 | EMAIL | 1/18/2015 | 05:20:39 AM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVIELGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discussion of confidentiality of plea negotiations in litigation over sex abuse claims. |
| 6231464_00079608 | 02346 | EMAIL | 1/28/2015 | 11:11:24 AM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz [redacted] | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00079730 | 02347 | EMAIL | 10/9/2016 | 02:01:09 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: Im waiting for kathys first pass but as an outline. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft public statement about inaccurate sex abuse claims in media. |
| 6231464_00079854 | 02348 | EMAIL | 12/2/2017 | 09:31:17 PM | jeffrey E. jeevacation@gmail.com | Scott J. Link [redacted] Darren Indyke [redacted] | | | Indyke, Darren*; Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding discussing testimony in relation to Doe 1 and Doe 2 v. United States. |
| 6231464_00079878 | 02349 | EMAIL | 2/6/2018 | 10:55:57 PM | jeffrey E. jeevacation@gmail.com | Scott J. Link [redacted] Darren Indyke [redacted] | | | Link, Scott* | Re: Motion In Limine.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of possible witnesses in sex abuse claims litigation. |
| 6231464_00079885 | 02350 | EMAIL | 2/28/2018 | 02:58:39 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler [redacted] | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting government clearance. |
| 6231464_00079889 | 02351 | EMAIL | 3/19/2018 | 11:50:14 PM | jeffrey E. jeevacation@gmail.com | Scott J. Link [redacted] | | | Indyke, Darren*; Link, Scott*; Weinberg, Martin* | Re: SERVICE OF COURT DOCUMENT CASE NO.: 4D18-0787 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding legal advice related to Jeffrey Epstein v. Scott Rothstein, et al, 4D18-0787 (Fla. Dist. Ct. App.). |
| 6231464_00079896 | 02352 | EMAIL | 5/20/2018 | 08:02:59 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussions on legal proceedings. |
| 6231464_00079904 | 02353 | EMAIL | 8/14/2018 | 12:37:26 AM | jeffrey E. jeevacation@gmail.com | Scott J. Link [redacted]; Darren Indyke [redacted] | | | Indyke, Darren*; Link, Scott* | suggestions | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Settlement and NDA discussions. |
| 6231464_00079921 | 02354 | EMAIL | 12/6/2018 | 02:22:22 AM | J jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting an unidentified investigation involving Epstein. |
| 6231464_00079934 | 02355 | EMAIL | 3/10/2019 | 02:17:48 PM | J jeevacation@gmail.com | Alan Dershowitz [redacted] | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client reflecting legal advice regarding discussion of transcript and testimony from [redacted] in sex claims abuse litigation. |
| 6231464_00079943 | 02356 | EMAIL | 4/3/2019 | 07:17:32 PM | J jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of possible public statement about sex abuse claims in media. |
| 6231464_00079948 | 02357 | EMAIL | 5/18/2019 | 03:26:15 PM | J jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding discussing transcript of [redacted] FBI statement to be forwarded to other attorney (Roy Black). |
| 6231464_00079957 | 02358 | EMAIL | 5/31/2019 | 01:10:34 AM | J jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media coverage. |
| 6231464_00079987 | 02359 | EMAIL | 3/11/2011 | 02:53:46 PM | Robert D. Critton Jr. [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg [redacted] Robert D. Critton Jr. [redacted] | | Critton, Robert*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding New of the World article. |
| 6231464_00079988 | 02360 | EMAIL | 3/11/2011 | 03:05:31 PM | Robert D. Critton Jr. [redacted] | Robert D. Critton Jr. [redacted] | Jeffrey Epstein jeevacation@gm ail.com; Martin Weinberg [redacted] | | Critton, Robert*; Weinberg, Martin* | Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an unidentified litigation against Epstein in Florida. |
| 6231464_00079989 | 02361 | EMAIL | 3/22/2011 | 11:50:37 AM | Jay Lefkowitz [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Sanchez, Lilly Ann*; Weinberg, Martin*; Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential litigation and depositions. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00080025 | 02362 | EMAIL | 8/10/2011 | 02:07:08 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke ; Jay Lefkowitz | Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding discussion of claims in Epstein v. Edwards. |
| 6231464_00080026 | 02363 | EMAIL | 8/10/2011 | 02:10:30 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke ; Jay Lefkowitz | Martin Weinberg | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of abuse of process claim in Edwards litigation. |
| 6231464_00080027 | 02364 | EMAIL | 8/10/2011 | 02:11:16 PM | Jay Lefkowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay*; Weinberg, Martin* | Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding discussion of filing an abuse of process claim. |
| 6231464_00080033 | 02365 | EMAIL | 8/20/2011 | 04:35:19 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding settlement discussions. |
| 6231464_00080034 | 02366 | EMAIL | 8/20/2011 | 03:49:03 PM | Martin Weinberg | Jay Lefkowitz | Jeffrey Epstein jeevacation@gm ail.com; | | Lefkowitz, Jay*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding lawsuit. |
| 6231464_00080035 | 02367 | EMAIL | 8/20/2011 | 05:21:24 PM | Jay Lefkowitz | Martin Weinberg | Jeffrey Epstein jeevacation@gm ail.com; | | Lefkowitz, Jay*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding lawsuit. |
| 6231464_00080036 | 02368 | EMAIL | 8/21/2011 | 05:11:35 AM | Darren Indyke | Ackerman Jr. Ackerman | | | Ackerman Jr., Joseph*; Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential litigation. |
| 6231464_00080037 | 02369 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI Thoughts about Latest Draft of AMECOM85-Second Amended Complaint - 8-17-11-JLA.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to lawsuit. |
| 6231464_00080133 | 02370 | EMAIL | 9/30/2013 | 02:04:40 PM | Tonja Haddad Coleman | Darren Indyke Jack Goldberger ; Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | FW: Epstein deposition answers | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding Epstein depositions in relation to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00080134 | 02371 | ATTACHMENT | | | | | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Epstein Deposition.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding information to render legal advice regarding Epstein a deposition in relation to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00080281 | 02372 | EMAIL | 3/3/2012 | 01:32:29 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; CHRISTOPHER E. KNIGHT | ; Lilly Ann Sanchez IMCEAEX-_O=FIRST+20ORGANIZATION_OU=EXCHANGE+20ADMINISTRATIVE+20GROUP+20+28FYDIBOHF23SPDLT+29_CN=RECIPIENTS_CN= Helaine S. Goodner | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Confidential: Epstein. Edwards- Status/Projected Work | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a comprehensive list of open items including DEE Motions and upcoming hearings, court- approved matters, and pending discovery in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00080292 | 02373 | EMAIL | 4/2/2012 | 07:24:15 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Confidential re Epstein. Edwards- Agenda for March 29, 2012 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a comprehensive list of open items including DEE Motions and upcoming hearings, court- approved matters, and pending discovery in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00080299 | 02374 | EMAIL | 5/14/2012 | 02:32:26 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: have you seen this?? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the legal representation of [redacted] one of Epstein's alleged victims. |
| 6231464_00080406 | 02375 | EMAIL | 1/3/2015 | 07:57:53 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Kornspan, Scott*; Perczek, Jacqueline* | Fwd: epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00080415 | 02376 | EMAIL | 1/28/2015 | 01:38:39 PM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; | Martin Weinberg [redacted] | | Weinberg, Martin* | Attorbey client privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal documentation. |
| 6231464_00080441 | 02377 | EMAIL | 4/23/2015 | 12:08:00 AM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding releases in relation to Doe 1 and Doe 2 v. United States. |
| 6231464_00080442 | 02378 | ATTACHMENT | | | | | | | Indyke, Darren* | [redacted] - Addendum to Settlement Agreement.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to releases regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00080443 | 02379 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 290750.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding releases in relation to Doe 1 and Doe 2 v. United States. |
| 6231464_00080620 | 02380 | EMAIL | 1/8/2018 | 09:14:36 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding attachments of Motions in the Epstein v. Rothstein and Edwards litigation. |
| 6231464_00080621 | 02381 | ATTACHMENT | | | | | | | Link, Scott* | Final DKI Comments on Motion to Take Depositions KBR_.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared in anticipation of litigation related to re-opening of Discovery in the Epstein v. Edwards and Rothstein litigation. |
| 6231464_00080623 | 02382 | ATTACHMENT | | | | | | | Link, Scott* | DKI Final Comments to Response in Opposition to Edwards' Motion for Protective Order Re [redacted] Deposition and Motion to Compel Testimony.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Response to Motion for Protective Order in the Epstein v. Edwards and Rothstein litigation. |
| 6231464_00080627 | 02383 | EMAIL | 2/8/2018 | 03:39:50 PM | Jack Goldberger [redacted] | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; Scott Link [redacted]; Darren Indyke [redacted] | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | [redacted] | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding grand jury testimony. |
| 6231464_00080628 | 02384 | EMAIL | 2/16/2018 | 04:50:29 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted]; | | Campbell, Tina*; Indyke, Darren*; Link, Scott* | Fwd: [redacted] | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding criminal charge for [redacted]. |
| 6231464_00080629 | 02385 | ATTACHMENT | | | | | | | Indyke, Darren* | [redacted].pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to criminal charge for [redacted]. |
| 6231464_00080888 | 02386 | EMAIL | 5/24/2019 | 05:04:58 PM | Martin Weinberg [redacted] | J jeevacation@gmail.com; | Martin Weinberg [redacted] | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a discussion of continuing efforts to invalidate the NPA. |
| 6231464_00080890 | 02387 | EMAIL | 6/3/2019 | 02:08:16 PM | Jackie Perczek [redacted] | Scott Srebnick [redacted] Jeffrey Epstein jeevacation@gmail.com; Martin G. Weinberg [redacted] Roy Black [redacted]; Darren Indyke [redacted] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | EPSTEIN - Call in number for this afternoon | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a discussion of continuing efforts to invalidate the NPA. |
| 6231464_00081004 | 02388 | EMAIL | 7/21/2013 | 02:46:01 AM | Martin Weinberg [redacted] | Jeffery Edwards jeevacation@gmail.com; Roy BLACK [redacted] | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding notice to victims in relation to Doe 1 and Doe 2 v. United States. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00081005 | 02389 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | 12.06.07 Letter from Sloman to JL and Proposed Victim Notification Letter.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to notice to victims in relation to Doe 1 and Doe 2 v. United States. |
| 6231464_00081006 | 02390 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | 12.07.07 Letter from Lefkowitz re Problems with 2255 and Victim Notification Letter.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to notice to victims in relation to Doe 1 and Doe 2 v. United States. |
| 6231464_00081007 | 02391 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | 2007-11-28 Email from Villafana to Lefkowitz attaching victim notification ltr.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to notice to victims in relation to Doe 1 and Doe 2 v. United States. |
| 6231464_00081008 | 02392 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | 2007-11-27 Email from Sloman to Lefkowitz re Judge Davis.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to notice to victims in relation to Doe 1 and Doe 2 v. United States. |
| 6231464_00081009 | 02393 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | 2007-11-28 Email from Lefkowitz to Sloman re Nov 27 Sloman Email.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to notice to victims in relation to Doe 1 and Doe 2 v. United States. |
| 6231464_00081010 | 02394 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | 2007-11-29 Ltr from Lefkowitz to Acosta re Victim Identification Ltr.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to notice to victims in relation to Doe 1 and Doe 2 v. United States. |
| 6231464_00081011 | 02395 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | Letter from R. Alex Acosta to Jay Lefkowitz - 12-6-07.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to notice to victims in relation to Doe 1 and Doe 2 v. United States. |
| 6231464_00081012 | 02396 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | [REDACTED] to Lefkowitz 12-13-07.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to notice to victims in relation to Doe 1 and Doe 2 v. United States. |
| 6231464_00081013 | 02397 | EMAIL | 7/24/2013 | 09:41:23 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal strategy in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081014 | 02398 | ATTACHMENT | | | | | | | Indyke, Darren* | STRATEGIES.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal strategy outline in the latter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081015 | 02399 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 99679.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding Jane Doe 1 and Jane Doe 2 vs. United States. |
| 6231464_00081057 | 02400 | EMAIL | 8/30/2009 | 05:08:19 PM | William Riley [REDACTED] | Robert Critton Jr.[REDACTED] | Jessica Cadwell [REDACTED] [REDACTED] Jeffrey Epstein jeevacation@gm ail.com; Darren Indyke [REDACTED] | | Critton, Robert*; Indyke, Darren* | Fwd: Epstein re[REDACTED] george roberts | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding parties involved in legal claims. |
| 6231464_00081059 | 02401 | EMAIL | 8/30/2009 | 06:25:13 PM | William Riley [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | Robert D. Critton Jr. [REDACTED] | | Critton, Robert*; Indyke, Darren* | Re: Epstein re[REDACTED] george roberts | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding parties involved in legal claims. |
| 6231464_00081062 | 02402 | EMAIL | 1/14/2010 | 10:37:56 PM | Robert D. Critton Jr. [REDACTED] | Jessica Cadwel[REDACTED] Jeffrey Epstein jeevacation@gmail.com; Jack Goldberge[REDACTED] Darren Indyke[REDACTED] | Martin Weinberg [REDACTED] | | Critton, Robert*; Goldberger, Jack*; Indyke, Darren* | RE: FBI Statements | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding witness statements. |
| 6231464_00081071 | 02403 | EMAIL | 3/9/2011 | 02:27:00 AM | Mike Sitrick [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz [REDACTED] | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding newspaper article. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00081087 | 02404 | EMAIL | 3/22/2011 | 11:02:30 AM | Alan Dershowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Dershowitz, Alan*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin*; Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy following developments in the matter of L.M. v. Jeffrey Epstein, 50- 2008CA028051XXXXMB AB USDC (S.D. Fla.). |
| 6231464_00081088 | 02405 | EMAIL | 3/22/2011 | 11:11:01 AM | Alan Dershowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Dershowitz, Alan*; Knight, Chris*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin*; Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy following developments in the matter of L.M. v. Jeffrey Epstein, 50- 2008CA028051XXXXMB AB USDC (S.D. Fla.). |
| 6231464_00081089 | 02406 | EMAIL | 3/22/2011 | 11:11:54 AM | Alan Dershowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Knight, Chris*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin*; Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy following developments in the matter of L.M. v. Jeffrey Epstein, 50- 2008CA028051XXXXMB AB USDC (S.D. Fla.). |
| 6231464_00081091 | 02407 | EMAIL | 3/22/2011 | 12:34:35 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Roy Black ; Weingarten, Reid Jay Lefkowitz | Lilly A. Sanchez Darren Christopher E. Knight | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin*; Weingarten, Reid* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal filings. |
| 6231464_00081093 | 02408 | EMAIL | 4/8/2011 | 03:48:17 AM | Martin Weinberg | Martin Weinberg Jackie Perczek jeevacation@gmail.com; Roy BLACK | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal procedure. |
| 6231464_00081096 | 02409 | EMAIL | 4/8/2011 | 03:04:45 PM | Martin Weinberg | jeffrey epstein jeevacation@gmail.com; | Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal procedure. |
| 6231464_00081113 | 02410 | EMAIL | 8/13/2011 | 01:04:42 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; Roy BLACK ; | | | Black, Roy*; Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a discussion of continuing efforts to invalidate the NPA. |
| 6231464_00081114 | 02411 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren* | 2007-12-11 Ltr from Lefkowitz to Acosta re 2255.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Acosta letter as it relates to the NPA. |
| 6231464_00081120 | 02412 | EMAIL | 8/20/2011 | 05:19:48 PM | Jay Lefkowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: Florida cases - priviledged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal contemplations that resulting in the filing of the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00081123 | 02413 | EMAIL | 8/25/2011 | 03:50:28 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a proposed litigation strategy. |
| 6231464_00081124 | 02414 | EMAIL | 8/25/2011 | 04:05:20 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a discussion of legal strategy concerning the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00081125 | 02415 | EMAIL | 8/25/2011 | 01:19:41 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Critton, Robert*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding whether it is appropriate to use material in connection with the matter of L.M. v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB USDC (S.D. Fla.) in proceeding concerning the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081126 | 02416 | EMAIL | 8/25/2011 | 01:42:14 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice concerning the use of materials developed in connection with the matter of L.M. v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB USDC (S.D. Fla.). |
| 6231464_00081139 | 02417 | EMAIL | 2/23/2012 | 04:49:21 PM | | jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren*; Strafer, Richard*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a discussion of continuing efforts to invalidate the NPA. |
| 6231464_00081140 | 02418 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Strafer, Richard*; Weinberg, Martin* | 965_So__2d_252.rtf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a Lexus Nexus search as it relates to a discussion of continuing efforts to invalidate the NPA. |
| 6231464_00081141 | 02419 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Strafer, Richard*; Weinberg, Martin* | 1993_Fla__App__LEXIS _6502.rtf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a Lexus Nexus search as it relates to a discussion of continuing efforts to invalidate the NPA. |
| 6231464_00081153 | 02420 | EMAIL | 5/7/2012 | 03:44:27 PM | Tonja Haddad Coleman | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke | Jack Goldberger | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | RE: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding assorted legal issues being considered in the Epstein v. Edwards, Rothstein litigation. |
| 6231464_00081154 | 02421 | EMAIL | 5/14/2012 | 01:09:25 PM | Jack Goldberger | Jeffrey jeevacation@gmail.com; | | | Goldberger, Jack* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the law firm representing |
| 6231464_00081195 | 02422 | EMAIL | 2/22/2019 | 02:31:14 AM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Fwd: Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of possible Epstein intervention in J Doe 1 and 2 v. US. |
| 6231464_00081199 | 02423 | EMAIL | 3/10/2019 | 12:22:43 AM | J jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan*; Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding the FBI deposition of Jane Doe 1 provided by Epstein to counsel. |
| 6231464_00081206 | 02424 | EMAIL | 3/10/2019 | 01:03:11 PM | J jeevacation@gmail.com | DAVID SCHOEN | | | Schoen, David* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding criminal investigations. |
| 6231464_00081207 | 02425 | EMAIL | 3/10/2019 | 01:06:09 PM | J jeevacation@gmail.com | DAVID SCHOEN | | | Indyke, Darren*; Schoen, David* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding criminal investigations. |
| 6231464_00081210 | 02426 | EMAIL | 3/10/2019 | 01:38:28 PM | J jeevacation@gmail.com | DAVID SCHOEN | | | Indyke, Darren*; Schoen, David* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding criminal investigations. |
| 6231464_00081211 | 02427 | EMAIL | 3/10/2019 | 01:54:10 PM | J jeevacation@gmail.com | Steve Bannon | | | Schoen, David* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal considerations concerning the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081213 | 02428 | EMAIL | 3/10/2019 | 04:20:28 PM | J jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack*; Indyke, Darren*; Schoen, David*; Weinberg, Martin* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding continuing litigation strategy in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081215 | 02429 | EMAIL | 3/10/2019 | 04:27:51 PM | J jeevacation@gmail.com | John Pinette Darren Indyke | | | Indyke, Darren*; Schoen, David* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00081217 | 02430 | EMAIL | 3/10/2019 | 04:56:56 PM | J jeevacation@gmail.com | John Pinette | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding media relations in relation to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081231 | 02431 | EMAIL | 3/12/2019 | 07:45:55 PM | J jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding Miami Herald article. |
| 6231464_00081235 | 02432 | EMAIL | 3/18/2019 | 09:33:08 AM | J jeevacation@gmail.com | Darren Indyke ; John Pinette | | | Indyke, Darren*; Schoen, David* | Fwd: Washington pst article | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal procedure. |
| 6231464_00081236 | 02433 | EMAIL | 3/18/2019 | 09:36:50 AM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn*; Schoen, David* | Fwd: Washington pst article | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding media coverage and possible legal strategy. |
| 6231464_00081238 | 02434 | EMAIL | 3/18/2019 | 10:36:36 AM | J jeevacation@gmail.com | John Pinette | | | Schoen, David* | Fwd: Washington pst article | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal procedure. |
| 6231464_00081239 | 02435 | EMAIL | 3/18/2019 | 12:44:21 PM | J jeevacation@gmail.com | Weingarten, Reid | | | Schoen, David*; Weingarten, Reid* | Re: Washington pst article | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of possible public statements by Epstein counsel referencing testimony of minors in sex abuse litigation. |
| 6231464_00081250 | 02436 | EMAIL | 5/20/2019 | 04:17:20 PM | J jeevacation@gmail.com | Darren Indyke | | | Campbell, Tina*; Indyke, Darren* | Re: Rothstein Litigation | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of avoiding dismissal of Epstein law suit in Epstein v. Rothstein based on failure to prosecute by Epstein. |
| 6231464_00081252 | 02437 | EMAIL | 5/23/2019 | 04:15:16 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Does 1 & 2 v. USA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding discussion of release of Grand Jury material in litigation of Jdoe1 and JDoe2 v. US and discussion of proposed mediation by Brad Edwards with DOJ. |
| 6231464_00081253 | 02438 | EMAIL | 5/23/2019 | 04:15:52 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Does 1 & 2 v. USA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding discussion of release of Grand Jury material in litigation of Jdoe1 and JDoe2 v. US and discussion of proposed mediation by Brad Edwards with DOJ. |
| 6231464_00081254 | 02439 | EMAIL | 5/23/2019 | 04:17:32 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Does 1 & 2 v. USA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding discussion of release of Grand Jury material in litigation of Jdoe1 and JDoe2 v. US and discussion of proposed mediation by Brad Edwards with DOJ. |
| 6231464_00081255 | 02440 | EMAIL | 5/23/2019 | 04:33:51 PM | J jeevacation@gmail.com | Martin Weinberg Kathy Ruemmler | | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: Does 1 & 2 v. USA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding discussion of release of Grand Jury material in litigation of Jdoe1 and JDoe2 v. US and discussion of proposed mediation by Brad Edwards with DOJ. |
| 6231464_00081256 | 02441 | EMAIL | 5/23/2019 | 06:44:12 PM | J jeevacation@gmail.com | Roy Black | | | Black, Roy* | Re: Does 1 & 2 v. USA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding discussion of release of Grand Jury material in litigation of Jdoe1 and JDoe2 v. US and discussion of proposed mediation by Brad Edwards with DOJ. |
| 6231464_00081259 | 02442 | EMAIL | 5/24/2019 | 04:59:09 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081260 | 02443 | EMAIL | 5/27/2019 | 08:53:31 PM | J jeevacation@gmail.com | Scott J. Link | | | Black, Roy*; Indyke, Darren*; Link, Scott*; Ruemmler, Kathryn*; Weinberg, Martin* | Fwd: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing an outline prepared for ongoing litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081261 | 02444 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Link, Scott*; Ruemmler, Kathryn*; Weinberg, Martin* | EPSTEIN - Issue Checklist.doc | Attorney-Client Communication | Privileged - Withhold | Outline prepared for ongoing litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00081264 | 02445 | EMAIL | 6/3/2019 | 12:31:25 PM | J jeevacation@gmail.com | Darren Indyke [redacted] Kathy Ruemmler [redacted] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Ruemmler, Kathryn*; Srebnick, Scott*; Weinberg, Martin* | Fwd: ATTORNEY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy involving the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081265 | 02446 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Ruemmler, Kathryn*; Srebnick, Scott*; Weinberg, Martin* | Motion for Enlargement of Time (6-3-19).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081272 | 02447 | EMAIL | 6/30/2019 | 05:54:14 AM | J jeevacation@gmail.com | Scott Srebnick [redacted] | | | Srebnick, Scott* | Re: Revised Draft | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of legal document. |
| 6231464_00081275 | 02448 | EMAIL | 6/30/2019 | 02:15:12 PM | J jeevacation@gmail.com | Scott Srebnick [redacted] | | | Srebnick, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT AND CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy. |
| 6231464_00081286 | 02449 | EMAIL | 2/22/2019 | 02:29:29 AM | Martin Weinberg [redacted] | Martin Weinberg [redacted] ; J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Fwd: Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding discussion of possible Epstein intervention in J Doe 1 and 2 v. US. |
| 6231464_00081290 | 02450 | EMAIL | 3/10/2019 | 12:12:15 AM | [redacted] | J jeevacation@gmail.com; | | | Dershowitz, Alan*; Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of J Doe 1 FBI deposition in sex abuse claims investigation. |
| 6231464_00081295 | 02451 | EMAIL | 3/10/2019 | 11:15:26 AM | [redacted] | jeevacation@gmail.com; | | | Schoen, David* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of J Doe 1 FBI deposition in sex abuse claims investigation. |
| 6231464_00081299 | 02452 | EMAIL | 3/10/2019 | 01:51:14 PM | DAVID SCHOEN [redacted] | J jeevacation@gmail.com; | | | Schoen, David* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of J Doe 1 FBI deposition in sex abuse claims investigation. |
| 6231464_00081300 | 02453 | EMAIL | 3/10/2019 | 02:17:42 PM | Jack Goldberger [redacted] | J jeevacation@gmail.com; | | | Goldberger, Jack*; Schoen, David* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of J Doe 1 FBI deposition in sex abuse claims investigation. |
| 6231464_00081301 | 02454 | EMAIL | 3/10/2019 | 04:00:17 PM | DAVID SCHOEN [redacted] | J jeevacation@gmail.com; | | | Schoen, David* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of J Doe 1 FBI deposition in sex abuse claims investigation and how to use the deposition for exculpatory purposes. |
| 6231464_00081302 | 02455 | EMAIL | 3/10/2019 | 04:07:39 PM | [redacted] | jeevacation@gmail.com; | | | Schoen, David* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of J Doe 1 FBI deposition in sex abuse claims investigation and how to use the deposition for exculpatory purposes. |
| 6231464_00081303 | 02456 | EMAIL | 3/10/2019 | 04:26:44 PM | [redacted] | jeevacation@gmail.com; | | | Schoen, David* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of J Doe 1 FBI deposition in sex abuse claims investigation and how to use the deposition for exculpatory purposes. |
| 6231464_00081304 | 02457 | EMAIL | 3/10/2019 | 04:34:33 PM | Martin G. Weinberg [redacted] | J jeevacation@gmail.com; | [redacted] | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding possible approach to public statements with exculpatory FBI investigation statements. |
| 6231464_00081305 | 02458 | EMAIL | 3/10/2019 | 04:54:53 PM | John Pinette [redacted] | J jeevacation@gmail.com; | Martin G. Weinberg [redacted] Darren Indyke [redacted] | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding possible approaches to public statements with exculpatory FBI investigation statements. |
| 6231464_00081306 | 02459 | EMAIL | 3/10/2019 | 04:59:15 PM | John Pinette [redacted] | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding possible approach to public statements with exculpatory FBI investigation statements. |
| 6231464_00081307 | 02460 | EMAIL | 3/10/2019 | 05:28:48 PM | Martin G. Weinberg [redacted] | J jeevacation@gmail.com; | [redacted] | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding possible approach to public statements with exculpatory FBI investigation statements. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00081310 | 02461 | EMAIL | 3/11/2019 | 02:49:05 PM | DAVID SCHOEN [redacted] | J jeevacation@gmail.com; | | | Schoen, David* | Re: Even better | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding possible approach to public statements with exculpatory FBI investigation statements. |
| 6231464_00081311 | 02462 | EMAIL | 3/11/2019 | 03:15:17 PM | DAVID SCHOEN [redacted] | J jeevacation@gmail.com; | | | Schoen, David* | Re: Even better | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding possible approach to public statements with exculpatory FBI investigation statements. |
| 6231464_00081318 | 02463 | EMAIL | 3/12/2019 | 07:44:46 PM | Weingarten, Reid [redacted] | J jeevacation@gmail.com; | | | Weingarten, Reid* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding civil law suit of JDoe2, [redacted], and her statement when interviewed by investigators. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00081321 | 02464 | EMAIL | 3/18/2019 | 01:54:51 AM | [redacted] | jeevacation@gmail.com; | | | Schoen, David* | Re: Fwd: Washington pst article | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding compliance with registration requirements for Epstein as sex offender. |
| 6231464_00081322 | 02465 | EMAIL | 3/18/2019 | 08:18:59 AM | DAVID SCHOEN [redacted] | J jeevacation@gmail.com; | | | Schoen, David* | Re: Washington pst article | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy. |
| 6231464_00081324 | 02466 | EMAIL | 3/18/2019 | 12:28:41 PM | Weingarten, Reid [redacted] | J jeevacation@gmail.com; | | | Schoen, David*; Weingarten, Reid* | Re: Washington pst article | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy. |
| 6231464_00081325 | 02467 | EMAIL | 3/18/2019 | 01:20:01 PM | Weingarten, Reid [redacted] | J jeevacation@gmail.com; | | | Schoen, David*; Weingarten, Reid* | Re: Washington pst article | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy. |
| 6231464_00081333 | 02468 | EMAIL | 5/13/2019 | 04:20:59 PM | Roy Black [redacted] | J jeevacation@gmail.com; Martin [redacted] ; Darren Indyke [redacted] | Jackie Perczek [redacted] | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | RE: FW: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal and media strategies related to pending and potential litigation. |
| 6231464_00081334 | 02469 | EMAIL | 5/13/2019 | 04:29:08 PM | Roy Black [redacted] | J jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | RE: FW: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal and media strategies related to pending and potential litigation. |
| 6231464_00081336 | 02470 | EMAIL | 5/20/2019 | 03:56:31 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Fwd: Rothstein Litigation | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal strategy related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00081338 | 02471 | EMAIL | 5/23/2019 | 04:29:32 PM | Martin Weinberg [redacted] | J jeevacation@gmail.com; | Martin Weinberg [redacted] | | Weinberg, Martin* | Re: Does 1 & 2 v. USA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal advice related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081339 | 02472 | EMAIL | 5/23/2019 | 05:02:22 PM | Roy Black [redacted] | J jeevacation@gmail.com; Martin Weinberg [redacted] ; Kathy Ruemmler [redacted] ; | Jackie Perczek [redacted] Darren Indyke [redacted] | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: Does 1 & 2 v. USA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal advice related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081341 | 02473 | EMAIL | 5/24/2019 | 04:56:06 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; Roy BLACK [redacted] Jackie Perczek [redacted] | Martin Weinberg [redacted] | | Black, Roy*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081342 | 02474 | ATTACHMENT | | | | | | | Black, Roy*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | DKT 205-2.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Doe 1 and Doe 2 v. United States. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00081343 | 02475 | EMAIL | 5/24/2019 | 09:04:22 PM | Roy Black | Martin Weinberg Jeffrey Epstein jeevacation@gmail.com; Jackie Perczek | | | Black, Roy*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081344 | 02476 | EMAIL | 5/27/2019 | 02:02:25 PM | Martin Weinberg | Roy BLACK ; Jeffrey Epstein jeevacation@gmail.com; | darren indyke Kathy Ruemmler | | Black, Roy*; Indyke, Darren*; Ruemmler, Kathryn*; Srebnick, Scott*; Weinberg, Martin* | CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding an outline prepared for ongoing litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081345 | 02477 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Ruemmler, Kathryn*; Srebnick, Scott*; Weinberg, Martin* | EPSTEIN - Issue Checklist.doc | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared for ongoing litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081346 | 02478 | EMAIL | 5/28/2019 | 02:10:01 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Roy BLACK darren indyke Jackie Perczek | Martin Weinberg | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing an outline prepared for ongoing litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081347 | 02479 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | EPSTEIN - Issue Checklist.doc A.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081350 | 02480 | EMAIL | 6/3/2019 | 12:30:39 PM | Scott Srebnick | Martin G. Weinberg ; Jackie Perczek | Jeffrey Epstein jeevacation@g m ail.com; Darren Indyke | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | RE: ATTORNEY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing a draft motion concerning the matter of the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081351 | 02481 | ATTACHMENT | | | | | | | Weinberg, Martin* | Motion for Enlargement of Time (6-3-19).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081357 | 02482 | EMAIL | 6/27/2019 | 10:17:22 AM | Martin Weinberg | J jeevacation@gmail.com; | | | Srebnick, Scott*; Weinberg, Martin* | Re: Revised Brief | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft brief in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00081361 | 02483 | EMAIL | 6/29/2019 | 11:51:02 PM | J jeevacation@gmail.com | jeffrey epstein jeevacation@gmail.com; Darren Indyke ; Scott Srebnick | | | Indyke, Darren*; Srebnick, Scott* | thx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Mr. Epstein's questions regarding items related to current challenges to the NPA. |
| 6231464_00081362 | 02484 | EMAIL | 6/30/2019 | 12:46:21 AM | Martin Weinberg | Darren Indyke J jeevacation@gmail.com; ; Jackie Perczek ; Scott Srebnick | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | ATTORNEY CLIENT AND CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a continuing discussion of challenges to the NPA. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00081363 | 02485 | EMAIL | 6/30/2019 | 11:48:29 AM | Scott Srebnick | Martin Weinberg | Darren Indyke ██████; ██████ jeevacation@gmail.com; ██████ Jackie Perczek ██████ | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT AND CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a continuing discussion of challenges to the NPA. |
| 6231464_00081364 | 02486 | EMAIL | 6/30/2019 | 02:14:36 PM | Scott Srebnick | J jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Srebnick, Scott* | Re: ATTORNEY CLIENT AND CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a continuing discussion of challenges to the NPA. |
| 6231464_00081365 | 02487 | EMAIL | 6/30/2019 | 03:40:18 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY CLIENT AND CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a continuing discussion of challenges to the NPA and input from the parties on how to utilize the settlement agreements. |
| 6231464_00081367 | 02488 | EMAIL | 7/5/2019 | 07:25:43 PM | Jackie Perczek | Scott Srebnick ██████ J jeevacation@gmail.com; | Darren Indyke ██████ Martin Weinberg - Martin G. Weinberg P.C. ██████ Roy Black ██████ | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | RE: Epstein - Filing of Settlement Agreements On Monday | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding attorney Edwards's opposition to Epstein's Motion for Summary Judgement. |
| 6231464_00081385 | 02489 | EMAIL | 10/21/2008 | 10:14:10 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke ██████ | | | Indyke, Darren* | priveledged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding language for a proposed settlement offer by Mr. Epstein to ██████ |
| 6231464_00081386 | 02490 | EMAIL | 2/10/2009 | 03:08:31 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK ██████; Martin ██████; Jay Lefkowitz ██████ Jack Goldberger ██████ | | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Lefkowitz, Jay*; Weinberg, Martin* | strategy | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding developing a strategy for the depositions involved in arriving at settlement agreements. |
| 6231464_00081390 | 02491 | EMAIL | 5/13/2009 | 05:33:33 PM | Jeevacation jeevacation@gmail.com | Robert D. Critton ██████ | | | Critton, Robert* | Re: lm mot for protective order | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding assorted matters, including attorney invoices and ██████ deposition. |
| 6231464_00081396 | 02492 | EMAIL | 6/3/2009 | 07:39:57 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton ██████ Martin Weinberg ██████ | | | Critton, Robert*; Indyke, Darren*; Weinberg, Martin* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting a review of letters regarding open issues with the NPA, as forwarded by one counsel to another. |
| 6231464_00081397 | 02493 | ATTACHMENT | | | | | | | Critton, Robert*; Indyke, Darren*; Weinberg, Martin* | 10.23.07 Letter from Lefkowitz re Open Issues Including 2255.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing the 2007 letter to then-USDA Acosta on the NPA as related to Mr. Epstein. |
| 6231464_00081398 | 02494 | ATTACHMENT | | | | | | | Critton, Robert*; Indyke, Darren*; Weinberg, Martin* | e.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a 2007 letter from then-USDA Acosta appointing a Special Master as related to the NPA and Mr. Epstein. |
| 6231464_00081399 | 02495 | ATTACHMENT | | | | | | | Critton, Robert*; Indyke, Darren*; Weinberg, Martin* | 12.26.07 Letter from Lefkowitz see footnote re min for 2255.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a 2007 letter in follow-up to further issues with interpreting the NPA correctly. |
| 6231464_00081420 | 02496 | EMAIL | 9/21/2009 | 06:06:07 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr ██████ | | | Critton, Robert*; Goldberger, Jack* | Re: FW: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting litigation strategy in the matter of Jane Doe 101 v. Jeffrey Epstein, 09-CV-80591 KAM USDC (S.D. Fla.). |
| 6231464_00081428 | 02497 | EMAIL | 9/30/2009 | 11:10:26 AM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz ██████ | | | Dershowitz, Alan* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding consulting additional counsel and the ██████ deposition. ██████ |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00081429 | 02498 | ATTACHMENT | | | | | | | Dershowitz, Alan* | depo.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Mr. Epstein's summary of the ▇▇▇ deposition. |
| 6231464_00081430 | 02499 | EMAIL | 9/30/2009 | 12:42:53 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Dershowitz, Alan* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the means of communication for a potential new counsel for Mr. Epstein, and a request for Epstein's impression of new counsel. |
| 6231464_00081431 | 02500 | EMAIL | 9/30/2009 | 01:04:06 PM | Jeevacation @gmail.com | | | | Dershowitz, Alan* | Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing the contact information for Mr. Epstein and a discussion of potential new counsel. |
| 6231464_00081435 | 02501 | EMAIL | 10/23/2009 | 11:17:48 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg ▇▇▇ | | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting the drafting of a letter on Mr. Epstein's behalf regarding his adherence to the requirements of the NPA. |
| 6231464_00081436 | 02502 | EMAIL | 10/23/2009 | 11:30:58 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg ▇▇▇ | | | Weinberg, Martin* | Re: ATTORNEY-CLIENTPRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting the drafting of a letter on Mr. Epstein's behalf regarding his adherence to the requirements of the NPA. |
| 6231464_00081446 | 02503 | EMAIL | 11/3/2009 | 05:56:37 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg ▇▇▇ | | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the ▇▇▇ deposition. |
| 6231464_00081447 | 02504 | EMAIL | 11/4/2009 | 12:38:56 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. Jack Goldberger ▇▇▇ Martin Weinberg ▇▇▇ Roy Black ▇▇; Alan M. Dershowitz ▇▇ | Darren Indyke | | Black, Roy*; Critton, Robert*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a continuing discussion regarding the ▇▇▇ deposition. |
| 6231464_00081449 | 02505 | EMAIL | 11/4/2009 | 12:59:41 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Black, Roy*; Critton, Robert*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding motions and depositions. |
| 6231464_00081454 | 02506 | EMAIL | 11/6/2009 | 11:42:24 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz | | | Critton, Robert*; Dershowitz, Alan*; Pike, Mike* | Fwd: JE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding consideration of legal strategy against several individuals. |
| 6231464_00081455 | 02507 | EMAIL | 11/8/2009 | 08:56:54 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg ▇▇▇ | Michael J. Pike ▇▇▇ Robert D. Critton Jr. | | Critton, Robert*; Pike, Mike*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding consideration of legal strategy against several individuals. |
| 6231464_00081459 | 02508 | EMAIL | 11/17/2009 | 12:37:34 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton ▇▇▇ | | | Critton, Robert* | IMPORTANT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a continuing discussion regarding the ▇▇▇ deposition. |
| 6231464_00081464 | 02509 | EMAIL | 11/19/2009 | 01:16:51 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. ▇▇▇ | | | Critton, Robert* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Edwards investigation and settlement demands. |
| 6231464_00081466 | 02510 | EMAIL | 11/21/2009 | 06:33:32 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg ▇▇▇ | Roy BLACK ▇▇ Robert D. Critton Jr. | | Black, Roy*; Critton, Robert*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of filing a motion for a partial stay in Epstein v. Rothstein, Edwards, and ▇▇▇ |
| 6231464_00081467 | 02511 | EMAIL | 12/1/2009 | 06:59:43 AM | Jeffrey Epstein jeevacation@gmail.com | Michael J. Pike ▇▇▇ | Robert D. Critton Jr. | | Critton, Robert*; Pike, Mike* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the issue of inserting or removing certain individuals in a Complaint to be filed with the Court. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00081468 | 02512 | EMAIL | 12/1/2009 | 02:11:12 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr | | | Critton, Robert* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the issue of inserting or removing certain individuals in a Complaint to be filed with the Court. |
| 6231464_00081469 | 02513 | EMAIL | 12/1/2009 | 07:15:55 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Robert D. Critton Jr. | | Critton, Robert*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a request for review and edits to the draft Complaint. |
| 6231464_00081470 | 02514 | EMAIL | 12/2/2009 | 12:44:19 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding assorted matters in body of the Complaint. |
| 6231464_00081493 | 02515 | EMAIL | 3/11/2010 | 02:22:13 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert*; Goldberger, Jack*; Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a statutory interpretation of terms involved in the matter of Jane Doe 101 v. Jeffrey Epstein, 09-CV-80591 KAM USDC (S.D. Fla.). |
| 6231464_00081500 | 02516 | EMAIL | 4/26/2010 | 10:28:39 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential depositions relative the Epstein matter. |
| 6231464_00081508 | 02517 | EMAIL | 6/19/2010 | 02:25:03 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: some thoughts | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding possible legal strategies to the Edwards, et al litigation. |
| 6231464_00081513 | 02518 | EMAIL | 6/26/2010 | 06:43:19 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the production of correspondence related to the NPA for subsequent civil proceedings. |
| 6231464_00081514 | 02519 | EMAIL | 7/3/2010 | 12:11:42 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Robert D. Critton Jr. Jack Goldberger Christopher E. Knight | | | Critton, Robert*; Goldberger, Jack*; Knight, Chris*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting recommendations on how to respond to Edwards in the ongoing litigation. |
| 6231464_00081520 | 02520 | EMAIL | 7/14/2010 | 07:23:12 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger Martin Weinberg ; Darren Indyke | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the deposition. |
| 6231464_00081526 | 02521 | EMAIL | 10/16/2010 | 02:09:37 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Darren Indyke | | Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the client's thoughts and questions to his attorneys. |
| 6231464_00081527 | 02522 | EMAIL | 10/16/2010 | 06:44:47 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the client's thoughts and questions to his attorneys. |
| 6231464_00081534 | 02523 | EMAIL | 1/6/2011 | 05:15:12 PM | jeffrey epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: more docs | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing correspondence on breaches to the NPA. |
| 6231464_00081537 | 02524 | EMAIL | 2/15/2011 | 10:46:55 PM | jeffrey epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT | | | Knight, Chris* | Re: Re: Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding preparation for a Hearing in the Edwards matter. |
| 6231464_00081540 | 02525 | EMAIL | 3/6/2011 | 10:42:00 PM | Jeffrey Epstein jeevacation@gmail.com | Gmax | Jay Lefkowitz Martin Weinberg ; Darren Indyke | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding Jeffrey Epstein and Ghislaine Maxwell regarding a response to a newspaper article. |
| 6231464_00081560 | 02526 | EMAIL | 3/22/2011 | 10:58:25 AM | Jeffrey Epstein jeevacation@gmail.com | Roy Black Weingarten, Reid ; Martin Weinberg Jay Lefkowitz | Lilly Ann Sanchez Darren Indyke Christopher E. Knight | Darren Indyke ; Alan M. Dershowitz | Black, Roy*; Dershowitz, Alan*; Indyke, Darren*; Knight, Chris*; Lefkowitz, Jay*; Perczek, Jacqueline*; Sanchez, Lilly Ann* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding continued discussion on attempts to overturn the NPA. |
| 6231464_00081561 | 02527 | EMAIL | 3/22/2011 | 11:07:22 AM | Jeffrey Epstein jeevacation@gmail.com | | | | Dershowitz, Alan* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding continued discussion on attempts to overturn the NPA. |
| 6231464_00081562 | 02528 | EMAIL | 3/22/2011 | 11:39:47 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing continued discussion on attempts to overturn the NPA. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00081563 | 02529 | EMAIL | 3/22/2011 | 11:42:25 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding continued discussion on attempts to overturn the NPA. |
| 6231464_00081564 | 02530 | EMAIL | 3/22/2011 | 01:22:51 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Lefkowitz, Jay* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding continued discussion on attempts to overturn the NPA and possible Rule 11 sanctions. |
| 6231464_00081566 | 02531 | EMAIL | 4/8/2011 | 12:01:10 PM | jeffrey epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding continued discussion on attempts to overturn the NPA. |
| 6231464_00081567 | 02532 | EMAIL | 4/8/2011 | 02:27:38 PM | jeffrey epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding continued discussion on attempts to overturn the NPA. |
| 6231464_00081578 | 02533 | EMAIL | 8/6/2011 | 06:33:02 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid Roy Black ; Martin Weinberg ; Darren Indyke Jack Goldberger | | | Black, Roy*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding settlement discussion. |
| 6231464_00081579 | 02534 | EMAIL | 8/6/2011 | 06:34:00 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Christopher E. Knight Jay Lefkowitz | | | Knight, Chris*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding analysis of witness testimony. |
| 6231464_00081581 | 02535 | EMAIL | 8/10/2011 | 08:26:36 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz Martin Weinberg Darren Indyke | | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing continued discussion on attempts to overturn the NPA. |
| 6231464_00081585 | 02536 | EMAIL | 8/20/2011 | 09:01:33 AM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. Christopher E. Knight | Martin Weinberg ; Roy Black ; Darren Indyke Jay Lefkowitz | | Ackerman Jr., Joseph*; Black, Roy*; Indyke, Darren*; Knight, Chris*; Lefkowitz, Jay* | Florida cases - priviledged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding continued discussion on attempts to overturn the NPA. |
| 6231464_00081586 | 02537 | EMAIL | 8/20/2011 | 02:37:37 PM | jeffrey epstein jeevacation@gmail.com | Jay Lefkowitz | Darren Indyke ; Martin Weinberg | | Indyke, Darren*; Lefkowitz, Jay* | Re: Florida cases - priviledged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the actions of Edwards and Rothstein. |
| 6231464_00081587 | 02538 | EMAIL | 8/20/2011 | 03:36:16 PM | jeffrey epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: Florida cases - priviledged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the ongoing complaint against Edwards and Rothstein. |
| 6231464_00081588 | 02539 | EMAIL | 8/20/2011 | 07:11:17 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: Florida cases - priviledged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategies on the litigation involving Edwards and Rothstein. |
| 6231464_00081591 | 02540 | EMAIL | 8/25/2011 | 03:55:53 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the efforts to succeed in a NY Appeal. |
| 6231464_00081592 | 02541 | EMAIL | 8/25/2011 | 08:58:13 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategies in ongoing litigation. |
| 6231464_00081593 | 02542 | EMAIL | 8/25/2011 | 01:30:35 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategies in ongoing litigation. |
| 6231464_00081619 | 02543 | EMAIL | 5/7/2012 | 04:26:00 PM | Jeffrey jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategies in ongoing litigation against Edwards, Rothstein, et al. |
| 6231464_00081621 | 02544 | EMAIL | 5/14/2012 | 02:50:18 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | Darren Indyke | | Goldberger, Jack*; Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the issue of legal representation of a party involved in the ongoing litigation. |
| 6231464_00081669 | 02545 | EMAIL | 7/24/2013 | 12:07:15 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | lets keep a running strategy for cvra case | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding maintaining an ongoing strategy in CVRA matter. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00081999 | 02546 | EMAIL | 11/1/2017 | 03:22:58 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding experts in relation to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00082000 | 02547 | EMAIL | 11/1/2017 | 06:38:14 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information to render legal advice regarding experts in relation to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00082062 | 02548 | EMAIL | 1/31/2018 | 01:11:56 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Fwd: Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00082063 | 02549 | EMAIL | 1/31/2018 | 01:22:24 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | Darren Indyke | | Link, Scott* | Re: Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00082134 | 02550 | EMAIL | 3/22/2018 | 07:58:02 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Motion for Order to Show Cause -FINAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082135 | 02551 | ATTACHMENT | | | | | | | Link, Scott* | Motion for Order to Show Cause - FINAL.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082158 | 02552 | EMAIL | 7/17/2018 | 09:18:30 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Fwd: Epstein v. Brunel | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Brunel et al v. Epstein, 14-21348- CA-01 (11th Cir., FL). |
| 6231464_00082159 | 02553 | ATTACHMENT | | | | | | | Link, Scott* | Supplemental Motion to Dismiss and Motion to Enforce Court Order.DOC | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| 6231464_00082161 | 02554 | EMAIL | 7/24/2018 | 12:21:31 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Supplemental Motion to Dismiss and Motion to Enforce Court Order. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Brunel et al v. Epstein, 14-21348- CA-01 (11th Cir., FL). |
| 6231464_00082162 | 02555 | ATTACHMENT | | | | | | | Link, Scott* | Supplemental Motion to Dismiss and Motion to Enforce Court Order.DOC | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| 6231464_00082168 | 02556 | EMAIL | 8/13/2018 | 09:37:42 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Notice - Supplemental Authority Re Waiver.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082169 | 02557 | ATTACHMENT | | | | | | | Link, Scott* | Notice - Supplemental Authority Re Waiver.DOCX | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082196 | 02558 | EMAIL | 8/28/2018 | 12:50:45 PM | Jack Goldberger | Scott J. Link | jeffrey E. jeevacation@gm ail.com; | | Link, Scott* | Re: [JUNK]RE: Mediation. Epstein Intervenor-Victims Position | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082199 | 02559 | EMAIL | 8/28/2018 | 10:05:58 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | ; | | Link, Scott* | Fwd: [JUNK]RE: Mediation. Epstein Intervenor-Victims Position | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082200 | 02560 | EMAIL | 8/28/2018 | 11:02:24 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | ; | | Link, Scott* | Fwd: Mediation. Epstein Intervenor- Victims Position | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082201 | 02561 | EMAIL | 8/29/2018 | 12:40:53 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: Mediation. Epstein Intervenor-Victims Position | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00082202 | 02562 | EMAIL | 8/29/2018 | 10:00:47 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | ; | | Link, Scott* | Fwd: [JUNK]RE: Mediation. Epstein Intervenor-Victims Position | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082203 | 02563 | EMAIL | 8/29/2018 | 10:26:41 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: [JUNK]RE: Mediation. Epstein Intervenor-Victims Position | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082317 | 02564 | EMAIL | 11/1/2017 | 03:24:11 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00082318 | 02565 | EMAIL | 11/1/2017 | 06:39:47 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00082356 | 02566 | EMAIL | 3/15/2018 | 12:26:46 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Fwd: 2018-3-14 Response to Edwards' Motion for Partial Relief from Stay | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing notice to the client of the filing of a response to Edwards' Motion for Relief from a Partial Stay. |
| 6231464_00082358 | 02567 | ATTACHMENT | | | | | | | Link, Scott* | 2018-3-14 Response to Edwards' Motion for Partial Relief from Stay.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding notice to the client of the filing of a response to Edwards' Motion for Relief from a Partial Stay. |
| 6231464_00082431 | 02568 | EMAIL | 5/5/2011 | 05:13:01 PM | Paul Tweed | jeevacation@gmail.com; | | | Tweed, Paul* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00082437 | 02569 | EMAIL | 6/9/2011 | 03:58:47 PM | Paul Tweed | Jeffrey Epstein jeevacation@gmail.com; | | | Tweed, Paul* | FW: Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00082439 | 02570 | EMAIL | 7/11/2011 | 02:53:03 PM | Paul Tweed | jeevacation@gmail.com; | | | Tweed, Paul* | Fw: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00082738 | 02571 | EMAIL | 10/21/2017 | 10:52:22 PM | Scott Link | Darren Indyke | jeevacation@g m ail.com; | | Indyke, Darren*; Link, Scott* | Fwd: Article Needed | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding civil litigation in Florida against Edwards and Rothstein, et al. |
| 6231464_00082739 | 02572 | EMAIL | 10/23/2017 | 03:58:54 PM | Scott Link | jeevacation@gmail.com; Darren Indyke ; David Atkinson | | | Berard Rockenbach, Kara*; Campbell, Tina*; Haddad Coleman, Tonja*; Indyke, Darren*; Lefkowitz, Jay* | To Do List.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding civil litigation in Florida against Edwards and Rothstein, et al. |
| 6231464_00082740 | 02573 | ATTACHMENT | | | | | | | Link, Scott* | To Do List.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to civil litigation in Florida against Edwards and Rothstein, et al. |
| 6231464_00082764 | 02574 | EMAIL | 11/16/2017 | 10:40:01 PM | Scott J. Link | jeevacation@gmail.com; | | | Link, Scott* | Objection to Request for Judicial Notice | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082765 | 02575 | ATTACHMENT | | | | | | | Link, Scott* | Objection to Request for Judicial Notice KBR REV 2017-11-16.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082767 | 02576 | EMAIL | 11/17/2017 | 12:09:48 AM | Darren Indyke | Scott Link Scott Link | Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren*; Link, Scott* | PRIVILEGED AND CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082768 | 02577 | ATTACHMENT | | | | | | | Link, Scott* | DKI THOUGHTS REGARDING Objection to Request for Judicial Notice KBR REV 2017-11-16.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082770 | 02578 | EMAIL | 11/17/2017 | 03:46:47 PM | Scott J. Link | jeevacation@gmail.com; Darren Indyke | Tina L. Campbell | | Link, Scott* | Objection to Request for Judicial Notice 2017- 11-17 Draft.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00082771 | 02579 | ATTACHMENT | | | | | | | Link, Scott* | Objection to Request for Judicial Notice 2017- 11-17 Draft.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082773 | 02580 | EMAIL | 11/17/2017 | 04:57:34 PM | Darren Indyke | Scott Link | Jeffrey Epstein jeevacation@g m ail.com; Scott Link | | Indyke, Darren*; Link, Scott* | Re: Objection to Request for Judicial Notice 2017-11-17 Draft.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney-Client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082774 | 02581 | ATTACHMENT | | | | | | | Link, Scott* | DKI 11-17 Comments to Objection to Request for Judicial Notice 2017- 11-17 Draft.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082808 | 02582 | EMAIL | 1/4/2018 | 09:35:58 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | Tina L. Campbell | | Campbell, Tina*; Indyke, Darren*; Link, Scott* | Order on MIL re Adjectives | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding civil litigation in Florida against Edwards and Rothstein, et al. |
| 6231464_00082809 | 02583 | ATTACHMENT | | | | | | | Link, Scott* | Order on MIL re Adjectives.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to civil litigation in Florida against Edwards and Rothstein, et al. |
| 6231464_00082821 | 02584 | EMAIL | 1/11/2018 | 04:16:22 PM | Darren Indyke | Scott Link | Darren Indyke ; Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren*; Link, Scott* | Re: Proposal for Settlement - $2.3 million | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a proposal for settlement in the Florida criminal matter. |
| 6231464_00082822 | 02585 | ATTACHMENT | | | | | | | Link, Scott* | DKI Comments to Proposal for Settlement $2.3 million Jan 2018.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding a proposal for settlement in the Florida criminal matter. |
| 6231464_00082823 | 02586 | ATTACHMENT | | | | | | | Link, Scott* | Untitled attachment 517058.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a proposal for settlement in the Florida criminal matter. |
| 6231464_00082834 | 02587 | EMAIL | 1/26/2018 | 03:19:08 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Link, Scott* | Response to Edwards' Request for Leave RFA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a proposed motion in the Epstein v. Edwards matter. |
| 6231464_00082835 | 02588 | ATTACHMENT | | | | | | | Link, Scott* | Response to Edwards' Request for Leave RFA.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the Epstein v. Edwards and Rothstein matter. |
| 6231464_00082837 | 02589 | EMAIL | 1/26/2018 | 04:41:37 PM | Darren Indyke | Scott Link | Darren Indyke ; Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren*; Link, Scott* | Re: Response to Edwards' Request for Leave RFA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Epstein v. Edwards and Rothstein matter. |
| 6231464_00082838 | 02590 | ATTACHMENT | | | | | | | Link, Scott* | DKI 1-26-18 Comments to Response to Edwards' Request for Leave RFA.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the Epstein v. Edwards and Rothstein matter. |
| 6231464_00082839 | 02591 | ATTACHMENT | | | | | | | Link, Scott* | Untitled attachment 520433.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Epstein v. Edwards and Rothstein matter. |
| 6231464_00082840 | 02592 | EMAIL | 1/27/2018 | 01:55:54 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Response to Edwards' Request for Leave RFA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Epstein v. Edwards and Rothstein matter. |
| 6231464_00082841 | 02593 | ATTACHMENT | | | | | | | Link, Scott* | Response to Edwards' Request for Leave RFA.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the Epstein v. Edwards and Rothstein matter. |
| 6231464_00082844 | 02594 | EMAIL | 1/28/2018 | 03:06:06 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Link, Scott* | Response to Edwards' Request for Leave RFA-FINAL.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Epstein v. Edwards and Rothstein matter. |
| 6231464_00082845 | 02595 | ATTACHMENT | | | | | | | Link, Scott* | Response to Edwards' Request for Leave RFA-FINAL.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the Epstein v. Edwards and Rothstein matter. |
| 6231464_00082847 | 02596 | EMAIL | 1/28/2018 | 04:28:49 PM | Darren Indyke AOL | jeevacation@gmail.com; | | | Indyke, Darren*; Link, Scott* | Fwd: Response to Edwards' Request for Leave RFA-FINAL.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00082848 | 02597 | ATTACHMENT | | | | | | | Link, Scott* | Response to Edwards' Request for Leave RFA-FINAL.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082850 | 02598 | EMAIL | 1/29/2018 | 02:04:35 PM | Darren Indyke AOL | jeevacation@gmail.com; | | | Indyke, Darren*; Link, Scott* | Fwd: Response to Edwards' Request for Leave RFA-FINAL.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082851 | 02599 | ATTACHMENT | | | | | | | Link, Scott* | Response to Edwards' Request for Leave RFA-FINAL.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082857 | 02600 | EMAIL | 2/7/2018 | 11:21:26 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Motion re Sex Offender Registry | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082858 | 02601 | ATTACHMENT | | | | | | | Link, Scott* | Motion re Sex Offender Registry incorporating DI's edits.RJG latest.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082861 | 02602 | EMAIL | 2/15/2018 | 09:39:52 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | 2012123.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082862 | 02603 | ATTACHMENT | | | | | | | Link, Scott* | 2012123.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082881 | 02604 | EMAIL | 3/5/2018 | 09:03:50 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren*; Link, Scott* | Fwd: Motion for Court's Review of Docs.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082882 | 02605 | ATTACHMENT | | | | | | | Link, Scott* | Motion for Court's Review of Docs.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082927 | 02606 | EMAIL | 3/12/2018 | 09:28:14 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren*; Link, Scott* | Fwd: SERVICE OF COURT DOCUMENT CASE NO.: 4D18-0762 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082938 | 02607 | EMAIL | 3/15/2018 | 04:32:44 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren*; Link, Scott* | Re: SERVICE OF COURT DOCUMENT CASE NO.: 4D18-0762 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082958 | 02608 | EMAIL | 3/23/2018 | 02:48:19 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | 3-23-18 SL and DKI revisions to Motion to Strike Notice for Trial FINAL.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00082959 | 02609 | ATTACHMENT | | | | | | | Link, Scott* | 3-23-18 SL and DKI revisions to Motion to Strike Notice for Trial FINAL.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00083075 | 02610 | EMAIL | 7/12/2018 | 06:13:19 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | ; | | Link, Scott* | Response to Rothstein's Motion to Dismiss.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00083076 | 02611 | ATTACHMENT | | | | | | | Link, Scott* | Response to Rothstein's Motion to Dismiss.DOCX | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00083107 | 02612 | EMAIL | 10/18/2018 | 10:03:43 AM | Scott J. Link | E. jeffrey jeevacation@gmail.com; | ; | | Link, Scott* | Initial Brief jurisdiction | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein v. Brunel. |
| 6231464_00083108 | 02613 | ATTACHMENT | | | | | | | Link, Scott* | Initial Brief 2018- 1018.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Brunel. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00083142 | 02614 | EMAIL | 12/11/2018 | 04:38:28 PM | Scott J. Link | E. jeffrey jeevacation@gmail.com; | ; | | Indyke, Darren*; Link, Scott* | Reply Brief | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| 6231464_00083143 | 02615 | ATTACHMENT | | | | | | | Link, Scott* | Reply Brief.DOCX | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to an actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| 6231464_00083323 | 02616 | EMAIL | 4/27/2018 | 06:42:04 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Motion to Allow Amendment of Exhibit List 4.27.18 .docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00083324 | 02617 | ATTACHMENT | | | | | | | Link, Scott* | Motion to Allow Amendment of Exhibit List 4.27.18 .docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00083340 | 02618 | EMAIL | 4/7/2011 | 11:54:27 AM | Jeffrey Epstein | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Fwd: | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft article that was communicated with . |
| 6231464_00083341 | 02619 | ATTACHMENT | | | | | | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | my story.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft article. |
| 6231464_00083348 | 02620 | EMAIL | 4/25/2011 | 05:22:44 PM | Mike Sitrick | jeevacation@gmail.com; | | | Tweed, Paul* | Re: and transcript. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00083350 | 02621 | EMAIL | 4/25/2011 | 07:16:49 PM | Paul Tweed | jeevacation@gmail.com; Mike Sitrick | | | Tweed, Paul* | RE and transcript. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00083353 | 02622 | EMAIL | 4/26/2011 | 05:23:43 PM | Mike Sitrick | Paul Tweed jeevacation@gmail.com; | | | Tweed, Paul* | RE: and transcript. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00083356 | 02623 | EMAIL | 4/27/2011 | 01:23:33 PM | Roy BLACK | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00083357 | 02624 | EMAIL | 4/27/2011 | 05:22:39 PM | Paul Tweed | Mike Sitrick ; Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Tweed, Paul* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00083366 | 02625 | EMAIL | 5/5/2011 | 01:55:53 PM | Paul Tweed | Jeffrey Epstein jeevacation@gmail.com; | | | Tweed, Paul* | CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00083367 | 02626 | ATTACHMENT | | | | | | | Tweed, Paul* | Letter.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding response to media inquiries. |
| 6231464_00083377 | 02627 | EMAIL | 5/24/2011 | 11:25:15 AM | James Henderson | Jeffrey Epstein jeevacation@gmail.com; | | | Tweed, Paul* | RE: FW: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding media inquiries. |
| 6231464_00083381 | 02628 | EMAIL | 5/25/2011 | 12:57:19 PM | Paul Tweed | jeevacation@gmail.com; | | | Tweed, Paul* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00083382 | 02629 | EMAIL | 5/25/2011 | 06:40:46 PM | Paul Tweed | Jeffrey Epstein jeevacation@gmail.com; | | | Tweed, Paul* | CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00083486 | 02630 | EMAIL | 12/4/2012 | 07:31:15 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00083508 | 02631 | EMAIL | 11/3/2018 | 01:07:15 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: Edwards v. Epstein - supersedeas bond | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00083529 | 02632 | EMAIL | 12/4/2018 | 04:09:37 PM | J jeevacation@gmail.com | Kathy Ruemmler Darren | | | Ruemmler, Kathryn* | Re: CNN inquiry // Settlement this morning | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00083531 | 02633 | EMAIL | 12/4/2018 | 04:24:34 PM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Re: CNN inquiry // Settlement this morning | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00083603 | 02634 | EMAIL | 10/15/2018 | 03:47:57 PM | Scott J. Link | Jack Goldberger | J jeevacation@gm ail.com; Kara Berard Rockenbach Martin Weinberg | | Link, Scott* | Re: 2018-08-15 Order on Edwards' Motion to Take Limited Depo of J. Epstein. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00083617 | 02635 | EMAIL | 11/3/2018 | 12:44:58 PM | Scott J. Link | E. jeffrey jeevacation@gmail.com; | ; | | Link, Scott* | Fwd: Edwards v. Epstein - supersedeas bond | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00083618 | 02636 | EMAIL | 11/3/2018 | 01:13:15 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: Edwards v. Epstein - supersedeas bond | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Edwards v. Epstein. |
| 6231464_00083712 | 02637 | EMAIL | 4/3/2019 | 05:30:03 PM | Tina L. Campbell | jeevacation@gmail.com; | Scott J. Link | | Campbell, Tina*; Link, Scott* | Jean Luc Brunel Subpoena | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| 6231464_00083713 | 02638 | ATTACHMENT | | | | | | | Link, Scott* | Subpoena to Jean Luc - V2.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to an actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| 6231464_00083738 | 02639 | EMAIL | 6/9/2019 | 04:11:20 PM | Martin G. Weinberg | Scott Srebnick | J jeevacation@gm ail.com; Darren Indyke | | Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00083739 | 02640 | ATTACHMENT | | | | | | | Weinberg, Martin* | CVRA EQUITY insert re equitable relief.doc INSERT.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00083747 | 02641 | EMAIL | 9/12/2009 | 06:41:47 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Alan M. Dershowitz | Robert D. Critton Jr. | | Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00083748 | 02642 | EMAIL | 9/12/2009 | 10:04:38 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00083776 | 02643 | EMAIL | 4/25/2011 | 05:31:40 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick ; | Paul Tweed | | Tweed, Paul* | Re: and transcript. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00083830 | 02644 | EMAIL | 12/4/2012 | 08:12:26 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting client approval of statement relating to Epstein v. Edwards et al. |
| 6231464_00083910 | 02645 | EMAIL | 6/21/2016 | 12:26:14 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | Darren Indyke ; Gregory Poe | | Indyke, Darren*; Poe, Gregory*; Ruemmler, Kathryn* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information relating to Motion to Quash. |
| 6231464_00083913 | 02646 | EMAIL | 9/5/2016 | 11:49:07 PM | Jack Goldberger | Martin G. Weinberg | jeffrey E. jeevacation@gm ail.com; Darren Indyke | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to CVRA litigation. |
| 6231464_00083916 | 02647 | EMAIL | 9/8/2016 | 01:08:23 PM | Jack Goldberger | Martin G. Weinberg | jeevacation@gm ail.com; | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to CVRA litigation. |
| 6231464_00083917 | 02648 | EMAIL | 9/8/2016 | 01:15:18 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to CVRA litigation. |
| 6231464_00084071 | 02649 | EMAIL | 11/15/2014 | 02:42:04 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg | | | Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice relating to CVRA litigation. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00084072 | 02650 | ATTACHMENT | | | | | | | Weinberg, Martin* | 12.6.07 Letter Sloman to Lefkowitz.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to CVRA litigation. |
| 6231464_00084073 | 02651 | ATTACHMENT | | | | | | | Weinberg, Martin* | Acosta 12-19-07 letter to Sanchez.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to CVRA litigation. |
| 6231464_00084097 | 02652 | EMAIL | 12/17/2014 | 11:45:29 PM | Gregory L. Poe | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Poe, Gregory* | Privileged & Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing potential engagement of counsel. |
| 6231464_00084098 | 02653 | ATTACHMENT | | | | | | | Indyke, Darren*; Poe, Gregory* | Comparison of Engagement Letter v1 to Engagement Letter v2 (12.17.14).pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft engagement letter. |
| 6231464_00084099 | 02654 | ATTACHMENT | | | | | | | Indyke, Darren*; Poe, Gregory* | Engagement Letter (revised) - - Jeffrey Epstein (12.17.14).pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft engagement letter. |
| 6231464_00084128 | 02655 | EMAIL | 1/25/2015 | 02:48:22 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: priviledged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to Florida litigation. |
| 6231464_00084129 | 02656 | EMAIL | 1/25/2015 | 02:54:42 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: priviledged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Florida litigation. |
| 6231464_00084154 | 02657 | EMAIL | 2/10/2015 | 04:43:57 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting providing information to render legal advice relating to Florida criminal litigation. |
| 6231464_00084155 | 02658 | EMAIL | 2/10/2015 | 05:16:31 PM | Gregory L. Poe | jeffrey E. jeevacation@gmail.com; Darren Indyke Weingarten, Reid | | | Indyke, Darren*; Poe, Gregory*; Weingarten, Reid* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice from counsel. |
| 6231464_00084177 | 02659 | EMAIL | 5/18/2015 | 05:15:16 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating CVRA litigation. |
| 6231464_00084180 | 02660 | EMAIL | 5/30/2015 | 11:26:28 PM | Gregory L. Poe | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Poe, Gregory* | Privileged & Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing memorandum to Potential Amici in Does Matter. |
| 6231464_00084181 | 02661 | ATTACHMENT | | | | | | | Poe, Gregory* | Memorandum to Potential Amici in Does Matter (5.29.15).pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00084196 | 02662 | EMAIL | 7/7/2015 | 01:27:03 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to CVRA litigation. |
| 6231464_00084313 | 02663 | EMAIL | 7/5/2016 | 12:30:53 AM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating CVRA. |
| 6231464_00084745 | 02664 | EMAIL | 1/25/2015 | 02:52:39 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Re: priviledged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to Florida litigation. |
| 6231464_00084770 | 02665 | EMAIL | 5/18/2015 | 05:15:58 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to CVRA litigation. |
| 6231464_00085343 | 02666 | EMAIL | 4/6/2011 | 10:51:22 PM | Darren Indyke | Jackie Perczek | Martin Weinberg Jeffrey Epstein jeevacation@g m ail.com; Roy BLACK | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline* | Re: Confidential Next Draft | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft document for client review. |
| 6231464_00085344 | 02667 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI Comments to Intervention Papers.pdf | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America. |

| 6231464_00085345 | 02668 | ATTACHMENT | | | | | | | Indyke, Darren*; Perczek, Jacqueline* | Untitled attachment 22922.htm | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing draft document relating to Jane Doe 1 and Jane Doe 2 v. United States of America. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00085543 | 02669 | EMAIL | 1/6/2015 | 03:46:59 PM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Fwd: Urgent inquiry re Epstein from The Guardian | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing email sent from The Guardian reporter asking for information related to 2007 agreement with United States government. |
| 6231464_00085733 | 02670 | EMAIL | 9/30/2015 | 04:40:08 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting input from client relating to conversation with Ghislaine Maxwell. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00085816 | 02671 | EMAIL | 5/11/2019 | 12:45:06 AM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | FW: DRAFT ATTACHED -- doe v us - CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with outside counsel regarding draft motion in Doe 1 and Doe 2 v. United States, 08-80736 (CIV) (S.D. Fla.). |
| 6231464_00085817 | 02672 | ATTACHMENT | | | | | | | Indyke, Darren* | Epstein's Submission for May 10 (revised 5-6-19, at 10pm).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Doe 1 and Doe 2 v. United States, 08-80736 (CIV) (S.D. Fla.). |
| 6231464_00085818 | 02673 | EMAIL | 6/9/2019 | 07:28:38 PM | Martin G. Weinberg | J jeevacation@gmail.com; Scott Srebnick Darren Indyke | | | Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice relating to potential witnesses. |
| 6231464_00085819 | 02674 | ATTACHMENT | | | | | | | Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | 2007-12-07 - Ltr Starr to Acosta.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to legal advice relating to potential witnesses. |
| 6231464_00085896 | 02675 | EMAIL | 6/30/2018 | 03:04:28 AM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: Press release accord EDR.pdf | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing input to client. |
| 6231464_00086088 | 02676 | EMAIL | 5/13/2019 | 04:02:57 PM | J jeevacation@gmail.com | Darren Indyke | | | Black, Roy*; Indyke, Darren* | Fwd: FW: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal input relating to Jane Doe 1 and Jane Doe 2 v. United States of America. |
| 6231464_00086089 | 02677 | ATTACHMENT | | | | | | | Indyke, Darren* | Epstein's Submission for May 10 JP and MGW edits 5-13-19 9 AM (003).docx | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America. |
| 6231464_00086110 | 02678 | EMAIL | 2/24/2019 | 03:22:28 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00086111 | 02679 | ATTACHMENT | | | | | | | Poe, Gregory* | Memorandum to Potential Amici FINAL (revised 5.29.15).pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00086120 | 02680 | EMAIL | 3/7/2019 | 01:54:15 PM | Scott Kornspan | Darren Indyke J jeevacation@gmail.com; | Martin Weinberg Roy Black ; Howard Srebnick Jackie Perczek | | Black, Roy*; Indyke, Darren*; Kornspan, Scott*; Perczek, Jacqueline*; Srebnick, Howard*; Weinberg, Martin* | FW: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information relating to legal representation agreement. |
| 6231464_00086125 | 02681 | EMAIL | 5/7/2019 | 03:38:50 AM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to potential filing. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00086126 | 02682 | ATTACHMENT | | | | | | | Black, Roy*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Submission for May 10 (revised 5-6-19 at 10pm).docx | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00086128 | 02683 | EMAIL | 5/13/2019 | 12:50:07 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information relating to draft motion regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00086129 | 02684 | ATTACHMENT | | | | | | | Weinberg, Martin* | Epstein's Submission for May 10 JP and MGW edits 5-12-19 408 pm (003).docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00086130 | 02685 | EMAIL | 5/13/2019 | 03:27:45 PM | Roy Black | J jeevacation@gmail.com; | Martin G. Weinberg | | Black, Roy*; Weinberg, Martin* | FW: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting client approval to seek public relations firm to deal with backlash from Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00086131 | 02686 | ATTACHMENT | | | | | | | Weinberg, Martin* | Epstein's Submission for May 10 JP and MGW edits 5-13-19 9 AM (003).docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00086132 | 02687 | EMAIL | 5/16/2019 | 06:06:13 PM | Martin G. Weinberg | J jeevacation@gmail.com; | Roy Black Darren Indyke | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | RE: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice relating to potential witnesses. |
| 6231464_00086133 | 02688 | ATTACHMENT | | | | | | | Lefkowitz, Jay*; Whitley, Joe* | Whitley Ethics Opinion - Whitley.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to the Deferred Prosecution Agreement with the Unites State's Attorney's Office for the Southern District of Florida. |
| 6231464_00086134 | 02689 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Weingarten, Reid* | CPY Document Subject | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to legal advice relating to potential witnesses. |
| 6231464_00086137 | 02690 | EMAIL | 6/29/2019 | 08:22:45 PM | Martin Weinberg | J jeevacation@gmail.com; Roy Black ; Scott Srebnick Darren Indyke Martin Weinberg | | | Black, Roy*; Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | Re: STARR / Stern / Whitley | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice relating to potential witnesses. |
| 6231464_00086138 | 02691 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | 2007-12-07 - Ltr Starr to Acosta.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to legal advice relating to potential witnesses. |
| 6231464_00086139 | 02692 | EMAIL | 7/3/2019 | 08:00:40 PM | Darren Indyke | Martin Weinberg Scott Srebnick | Darren Indyke jeevacation@gm ail.com; | | Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy. |
| 6231464_00086140 | 02693 | ATTACHMENT | | | | | | | Weinberg, Martin* | CPY Document Subject | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to the Deferred Prosecution Agreement with the United States Attorney's Office in the Southern District of Florida. |
| 6231464_00086211 | 02694 | EMAIL | 6/2/2009 | 04:09:41 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr | Martin Weinberg Jay Lefkowitz | | Critton, Robert*; Lefkowitz, Jay*; Weinberg, Martin* | Re: CONFIDENTIAL speaks to many of our issues please read | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding agreements made with the United States Attorney's Office in the Southern District of Florida. |
| 6231464_00086212 | 02695 | ATTACHMENT | | | | | | | Lefkowitz, Jay* | stay back up.pdf | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to agreements with the United States Attorney's Office in the Southern District of Florida. |
| 6231464_00086704 | 02696 | EMAIL | 1/29/2010 | 07:46:32 PM | Jeevacation jeevacation@gmail.com | Jack Goldberger Martin Weinberg | | | Goldberger, Jack*; Weinberg, Martin* | Surprise surprise | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the transfer of Epstein's probation officer. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00087297 | 02697 | EDOC | | | | | | | Kellerhals, Erika* | GJS Contract Island only v3 12-29-15 track changes.docx | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing comments to draft purchase and sale agreement involving Great St. Jim, LLC. |
| 6231464_00088540 | 02698 | EMAIL | 6/20/2016 | 04:19:20 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to retainer agreement. |
| 6231464_00088541 | 02699 | ATTACHMENT | | | | | | | Beskardes, Arda* | (I-751).pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding retainer agreement for Arda Beskardes. |
| 6231464_00088707 | 02700 | EMAIL | 7/11/2017 | 03:54:05 PM | Rips, Michael | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein's travel. |
| 6231464_00088708 | 02701 | ATTACHMENT | | | | | | | Indyke, Darren* | Article Outline (3).docx | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared in anticipation of litigation related to The Federalization of State Crimes: 18 U.S.C. § 2422(b)and the Prosecution of Jeffrey Epstein. |
| 6231464_00090048 | 02702 | EMAIL | 8/16/2011 | 08:55:26 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; Darren K. Indyke Martin Weinberg | CHRISTOPHER E. KNIGHT Lilly Ann Sanchez | | Ackerman Jr., Joseph*; Indyke, Darren*; Lefkowitz, Jay* | Confidential re Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein, Edwards, and |
| 6231464_00090049 | 02703 | ATTACHMENT | | | | | | | Goodner, Helaine* | MEMO7324-re Claim for Abuse of Process - HSG.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared in anticipation of litigation related to Epstein v. Rothstein, Edwards, and |
| 6231464_00091510 | 02704 | EMAIL | 11/19/2014 | 08:43:35 PM | Richard Kahn | jeffrey E. jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding asset acquisitions, partnerships or joint ventures. |
| 6231464_00092157 | 02705 | EMAIL | 6/9/2017 | 09:28:26 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Rips, Michael* | Fwd: Article Outline.docx | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding draft article about Epstein's criminal matters. |
| 6231464_00092158 | 02706 | ATTACHMENT | | | | | | | Indyke, Darren* | Article Outline.docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing draft of legal article and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00092160 | 02707 | EMAIL | 6/9/2017 | 09:26:46 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Article Outline.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding law review article. |
| 6231464_00092161 | 02708 | ATTACHMENT | | | | | | | Indyke, Darren*; Rips, Michael* | Article Outline.docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to draft law review article. |
| 6231464_00092162 | 02709 | EMAIL | 6/13/2017 | 02:17:52 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Article Outline | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of law review article outline. |
| 6231464_00092163 | 02710 | ATTACHMENT | | | | | | | Indyke, Darren*; Rips, Michael* | Article Outline.DOCX | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing draft of law review article outline and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00092169 | 02711 | EMAIL | 7/10/2017 | 11:45:16 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Article Outline (3).DOCX | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding draft law review article. |
| 6231464_00092170 | 02712 | ATTACHMENT | | | | | | | Indyke, Darren*; Rips, Michael* | Article Outline (3).DOCX | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding draft law review article and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00092979 | 02713 | EMAIL | 5/17/2013 | 04:47:59 PM | arda beskardes | Jeffrey Epstein jeevacation@gmail.com; | . | | Beskardes, Arda* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing advice regarding immigration matters. |
| 6231464_00092980 | 02714 | ATTACHMENT | | | | | | | Beskardes, Arda* | EOS no english letter.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a draft letter for the US Citizenship & Immigration Service. |
| 6231464_00092981 | 02715 | ATTACHMENT | | | | | | | Beskardes, Arda* | i-539.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing immigration work. |
| 6231464_00093149 | 02716 | ATTACHMENT | | | | | | | Beskardes, Arda* | invoice.pdf | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding immigration related legal services rendered. |
| 6231464_00093843 | 02717 | EMAIL | 2/7/2019 | 11:31:47 AM | | jeevacation@gmail.com; | | | Schoen, David* | Justice Department to investigate Jeffrey Epstein plea deal \| Miami Herald | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Miami Herald article. |
| 6231464_00093844 | 02718 | EMAIL | 2/7/2019 | 11:49:43 AM | | jeevacation@gmail.com; | | | Schoen, David* | Re: Justice Department to investigate Jeffrey Epstein plea deal \| Miami Herald | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal representation in Justice Department's investigation. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00093912 | 02719 | EMAIL | 8/24/2009 | 04:14:24 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr | | | Critton, Robert* | Fwd: Scanned image from Atterbury Goldberger & Weiss ARM455M | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding Epstein v. Edwards. |
| 6231464_00093913 | 02720 | ATTACHMENT | | | | | | | Goldberger, Jack* | AR- M455N_20090823_224153.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Epstein v. Edwards. |
| 6231464_00093914 | 02721 | EMAIL | 8/24/2009 | 06:41:27 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwel | | | Cadwell, Jessica* | Fwd: Scanned image from Atterbury Goldberger & Weiss ARM455M | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding Epstein v. Edwards. |
| 6231464_00093915 | 02722 | ATTACHMENT | | | | | | | Cadwell, Jessica* | AR- M455N_20090823_224153.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Epstein v. Edwards. |
| 6231464_00093917 | 02723 | EMAIL | 10/28/2009 | 08:03:31 AM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK | | | Black, Roy*; Goldberger, Jack*; Indyke, Darren* | Re: bizarre | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding deposition of alleged victim in ongoing criminal proceeding. |
| 6231464_00093922 | 02724 | EMAIL | 10/28/2009 | 12:19:52 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Attorney-Client Privilege | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal strategy in ongoing criminal litigation. |
| 6231464_00093923 | 02725 | EMAIL | 10/28/2009 | 12:43:34 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Attorney-Client Privilege | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal strategy in relation to ongoing criminal litigation. |
| 6231464_00095539 | 02726 | EMAIL | 12/1/2017 | 11:43:09 PM | Darren Indyke AOL | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein v. Edwards. |
| 6231464_00095598 | 02727 | EMAIL | 10/17/2013 | 06:20:52 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein's travel notification requirements as a sexual offender. |
| 6231464_00095599 | 02728 | EMAIL | 10/18/2013 | 02:52:58 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein's travel notification requirements as a sexual offender. |
| 6231464_00095919 | 02729 | EMAIL | 4/16/2014 | 10:42:57 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein's travel notification requirements as a sexual offender. |
| 6231464_00096404 | 02730 | EMAIL | 6/5/2014 | 08:40:29 PM | Roy Black | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Black, Roy*; Indyke, Darren* | RE: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding a response to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00096650 | 02731 | EMAIL | 6/27/2014 | 12:27:34 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Richard Kahn | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Sex Offender Registration Compliance. |
| 6231464_00096651 | 02732 | ATTACHMENT | | | | | | | Indyke, Darren* | Final Current March 5, 2014 List of Autos, Boats, Planes, numbers and internet.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Sex Offender Registration Compliance. |
| 6231464_00096916 | 02733 | EMAIL | 7/23/2014 | 04:45:23 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: [External] Refund Claim for AIR0700 | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding a credit for the return of a helicopter. |
| 6231464_00096917 | 02734 | ATTACHMENT | | | | | | | Indyke, Darren* | Certificate of Darren Indyke Re Credit with Helicopter Support, Inc.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft certificate for credit for the return of a helicopter. |
| 6231464_00096918 | 02735 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 17276.htm | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting information to render legal advice regarding a credit for the return of a helicopter. |
| 6231464_00097206 | 02736 | EMAIL | 8/23/2014 | 12:06:22 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein's travel notification requirements as a sexual offender. |
| 6231464_00097363 | 02737 | EMAIL | 9/12/2014 | 09:46:24 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: STC supplemental | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding The Haze Trust. |
| 6231464_00097364 | 02738 | ATTACHMENT | | | | | | | Kellerhals, Erika* | Kellerhals Opinion.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding The Haze Trust. |
| 6231464_00097365 | 02739 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 23039.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding The Haze Trust. |
| 6231464_00097372 | 02740 | EMAIL | 9/15/2014 | 03:57:41 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding The Haze Trust. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00097373 | 02741 | ATTACHMENT | | | | | | | Kellerhals, Erika* | Suggestions for MEMO JEE 1294.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding The Haze Trust. |
| 6231464_00097375 | 02742 | EMAIL | 9/15/2014 | 05:56:37 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding regulatory proceedings involving VT&T, LLC. |
| 6231464_00097479 | 02743 | EMAIL | 9/24/2014 | 04:05:12 PM | Darren Indyke [REDACTED] | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: confidential - JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding protective order in ongoing criminal matter. |
| 6231464_00097480 | 02744 | EMAIL | 9/24/2014 | 04:09:35 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: confidential - JE | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Criminal Pleadings. |
| 6231464_00098370 | 02745 | EMAIL | 12/8/2014 | 04:25:13 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed drafts for charitable giving. |
| 6231464_00098371 | 02746 | ATTACHMENT | | | | | | | Indyke, Darren* | LDB Pledge to MIT Media Lab.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing proposed drafts for charitable giving. |
| 6231464_00098373 | 02747 | ATTACHMENT | | | | | | | Indyke, Darren* | LDB Pledge to Harvard PED.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing proposed drafts for charitable giving. |
| 6231464_00098375 | 02748 | ATTACHMENT | | | | | | | Indyke, Darren* | ENHANCED EDUCATION Receipt for LDB $10.5MM Contribution.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing proposed drafts for charitable giving. |
| 6231464_00098379 | 02749 | EMAIL | 12/8/2014 | 07:59:23 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Description of Enhanced Education. |
| 6231464_00098648 | 02750 | EMAIL | 12/28/2014 | 01:28:19 PM | Tonja Haddad Coleman [REDACTED] | Darren Indyke [REDACTED] Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja* | FW: KeyCite Alert: Epstein (full text) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal research relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00098649 | 02751 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | WestlawNext - KeyCite Alert Epstein.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Legal Research. |
| 6231464_00098698 | 02752 | EMAIL | 1/4/2015 | 12:15:23 AM | Kathy Ruemmler [REDACTED] | jeffrey E. jeevacation@gmail.com; | | | Black, Roy* | Re: Fwd: ABC News inquiry | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ABC News request for Comments. |
| 6231464_00098712 | 02753 | EMAIL | 1/4/2015 | 09:52:41 PM | Martin G. Weinberg [REDACTED] | jeffrey E. jeevacation@gmail.com; [REDACTED] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding Jane Doe 1, 2, 3. |
| 6231464_00098781 | 02754 | EMAIL | 1/13/2015 | 06:53:08 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding registration compliance. |
| 6231464_00098782 | 02755 | ATTACHMENT | | | | | | | Indyke, Darren* | Final Version of Master List as of January 13, 2015.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding registration compliance. |
| 6231464_00098790 | 02756 | EMAIL | 1/14/2015 | 04:57:50 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a regulatory compliance matter. |
| 6231464_00098791 | 02757 | ATTACHMENT | | | | | | | Indyke, Darren* | 1-13-15 Master List of Automobiles, Boats, Aircraft, Telephone Numbers, Email Addresses and Internet Related Information.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Master List of Property for Sex Registration Compliance. |
| 6231464_00098817 | 02758 | EMAIL | 1/17/2015 | 12:23:58 AM | Alan Dershowitz [REDACTED] | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Edwards and rothstein. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein v. Rothstein and Edwards. |
| 6231464_00098820 | 02759 | EMAIL | 1/17/2015 | 03:34:36 AM | Alan Dershowitz [REDACTED] | Martin G. Weinberg [REDACTED] | jeffrey E. jeevacation@g m ail.com; Darren Indyke [REDACTED] | | Dershowitz, Alan* | Re: common interest agreement | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding [REDACTED] allegations. |
| 6231464_00098824 | 02760 | EMAIL | 1/17/2015 | 12:57:24 PM | Alan Dershowitz [REDACTED] | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Re: common interest agreement | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for [REDACTED] |
| 6231464_00098825 | 02761 | EMAIL | 1/17/2015 | 02:25:20 PM | Martin Weinberg [REDACTED] | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan*; Weinberg, Martin* | Re: common interest agreement | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding [REDACTED] |
| 6231464_00098916 | 02762 | EMAIL | 1/23/2015 | 01:23:19 PM | Martin G. Weinberg [REDACTED] | jeffrey E. jeevacation@gmail.com; [REDACTED] | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding [REDACTED] allegations. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00098917 | 02763 | EMAIL | 1/23/2015 | 02:22:41 PM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding [redacted] allegations. |
| 6231464_00098945 | 02764 | EMAIL | 1/24/2015 | 01:27:05 PM | Alan Dershowitz [redacted] | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding [redacted] allegations. |
| 6231464_00098954 | 02765 | EMAIL | 1/27/2015 | 08:25:54 PM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | Fw: CONFIDENTIAL JEE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. USA. |
| 6231464_00098955 | 02766 | ATTACHMENT | | | | | | | Weinberg, Martin* | Reply Version 2.docx | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 & Jane Doe 2 v. USA. |
| 6231464_00098956 | 02767 | EMAIL | 1/27/2015 | 10:28:30 PM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 & Jane Doe 2 v. USA. |
| 6231464_00098957 | 02768 | ATTACHMENT | | | | | | | Perczek, Jacqueline*; Weinberg, Martin* | Reply - DRAFT 4 1-27-15.docx | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 & Jane Doe 2 v. USA. |
| 6231464_00098984 | 02769 | EMAIL | 1/29/2015 | 08:23:05 PM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: Fw: Epstein Legal Team Inquiry | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding a response to a media inquiry in relation to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00098992 | 02770 | EMAIL | 1/31/2015 | 03:24:22 AM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding the joinder of Jane Doe 3 v. Jeffrey Epstein, 08-CIV-80232-MARRA-Johnson, USDC (S.D.Fla.). |
| 6231464_00098993 | 02771 | ATTACHMENT | | | | | | | Weinberg, Martin* | 12.06.07 Letter from Sloman to JL and Proposed Victim Notification Letter.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to legal advice regarding the joinder of Jane Doe 3 v. Jeffrey Epstein, 08-CIV-80232-MARRA-Johnson, USDC (S.D.Fla.). |
| 6231464_00099015 | 02772 | EMAIL | 2/4/2015 | 04:23:56 PM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; Darren Indyke [redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding [redacted] v. Epstein, [redacted] v. Maxwell. |
| 6231464_00099016 | 02773 | EMAIL | 2/4/2015 | 04:36:27 PM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discussion of legal strategy of having a possible common interest agreement ahead of potential litigation. |
| 6231464_00099231 | 02774 | EMAIL | 2/23/2015 | 05:01:37 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: General | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication requesting information for the purpose of rendering legal advice subject to a common interest agreement between Epstein and Maxwell. |
| 6231464_00099232 | 02775 | ATTACHMENT | | | | | | | Indyke, Darren* | Invoice.pdf | Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00099266 | 02776 | EMAIL | 2/23/2015 | 10:33:57 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Sex Offender Registration Compliance. |
| 6231464_00099267 | 02777 | ATTACHMENT | | | | | | | Indyke, Darren* | February 13, 2015 Master List of Autos, Boats, pLans, Numbers and Internet Combo.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Sex Offender Registration Compliance. |
| 6231464_00099271 | 02778 | EMAIL | 2/23/2015 | 11:07:32 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Sex Offender Registration Compliance. |
| 6231464_00099272 | 02779 | ATTACHMENT | | | | | | | Indyke, Darren* | February 23, 2015 Master List of Autos, Boats, pLans, Numbers and Internet Combo.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Sex Offender Registration Compliance. |
| 6231464_00099554 | 02780 | EMAIL | 3/11/2015 | 08:03:55 PM | Fred Haddad [redacted] | jeffrey E. jeevacation@gmail.com; | | | Haddad, Fred*; Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Brunel v. Epstein. |
| 6231464_00099555 | 02781 | EMAIL | 3/11/2015 | 08:15:41 PM | Fred Haddad [redacted] | jeffrey E. jeevacation@gmail.com; | | | Haddad, Fred*; Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Brunel v. Epstein. |
| 6231464_00099556 | 02782 | EMAIL | 3/12/2015 | 12:31:56 PM | Fred Haddad [redacted] | jeffrey E. jeevacation@gmail.com; | | | Haddad, Fred*; Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Brunel v. Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00099886 | 02783 | EMAIL | 4/9/2015 | 08:18:18 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a draft of registry correspondence in conformance with the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00099887 | 02784 | ATTACHMENT | | | | | | | Indyke, Darren* | 4-9-15 Letter to CJS RE Updates to Internet Related Information.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a draft of registry correspondence in conformance with the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00099889 | 02785 | ATTACHMENT | | | | | | | Indyke, Darren* | April 9, 2015 Master List of Autos, Boats, pLans, Numbers and Internet Combo.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a draft of registry correspondence in conformance with the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00100080 | 02786 | EMAIL | 4/23/2015 | 04:34:27 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning litigation strategy to refute certain accusations connected to the matter of Jane Doe 3 v. Jeffrey Epstein, 08- CIV-80232-MARRA-Johnson, USDC (S.D.Fla.). |
| 6231464_00100085 | 02787 | EMAIL | 4/23/2015 | 06:28:39 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing guidance on litigation strategies. |
| 6231464_00100086 | 02788 | ATTACHMENT | | | | | | | Weinberg, Martin* | Letter to ABC (Draft 2).doc | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to the Jane Doe 1 and Jane Doe 2 matters. |
| 6231464_00100087 | 02789 | EMAIL | 4/23/2015 | 06:53:28 PM | Martin Weinberg | Kathy Ruemmler ; Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing guidance on litigation strategies. |
| 6231464_00100088 | 02790 | ATTACHMENT | | | | | | | Weinberg, Martin* | Letter to ABC (Draft 3).doc | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00100091 | 02791 | EMAIL | 4/23/2015 | 07:22:51 PM | Martin Weinberg | Kathy Ruemmler jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal guidance for litigation strategies. |
| 6231464_00100092 | 02792 | EMAIL | 4/23/2015 | 07:27:14 PM | Kathy Ruemmler | Martin Weinberg | jeffrey E. jeevacation@g m | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing litigation strategies. |
| 6231464_00100094 | 02793 | EMAIL | 4/23/2015 | 07:38:35 PM | Martin Weinberg | Kathy Ruemmler | jeffrey E. jeevacation@g m ail.com; | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00100095 | 02794 | EMAIL | 4/23/2015 | 07:43:47 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Kathy Ruemmle | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy in the matter of Jane Doe 3 v. Jeffrey Epstein, 08-CIV-80232-MARRA- Johnson, USDC (S.D.Fla.). |
| 6231464_00100096 | 02795 | EMAIL | 4/23/2015 | 08:09:37 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice on litigation strategies concerning the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00100097 | 02796 | EMAIL | 4/23/2015 | 08:11:57 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice on litigation strategies in connection to the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00100102 | 02797 | EMAIL | 4/23/2015 | 10:19:37 PM | Kathy Ruemmler | Martin Weinberg Jeffrey Epstein jeevacation@gmail.com; | | | Ruemmler, Kathryn*; Weinberg, Martin* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft of a letter to the press seeking to correct the record. |
| 6231464_00100103 | 02798 | ATTACHMENT | | | | | | | Ruemmler, Kathryn*; Weinberg, Martin* | Letter to ABC (Draft 3) kr.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft of a letter to the press seeking to correct the record. |
| 6231464_00100132 | 02799 | EMAIL | 4/24/2015 | 05:19:53 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a draft of a response to press inquiries concerning the matter of Jane Doe 3 v. Jeffrey Epstein, 08-CIV-80232-MARRA- Johnson, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00100133 | 02800 | ATTACHMENT | | | | | | | Weinberg, Martin* | Letter to ABC Draft 5.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a draft of a response to press inquiries concerning the matter of Jane Doe 3 v. Jeffrey Epstein, 08-CIV-80232-MARRA-Johnson, USDC (S.D.Fla.). |
| 6231464_00100138 | 02801 | EMAIL | 4/24/2015 | 11:31:11 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice concerning a response to press inquiries concerning the matter of Jane Doe 3 v. Jeffrey Epstein, 08-CIV-80232-MARRA-Johnson, USDC (S.D.Fla.). |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00100184 | 02802 | EMAIL | 4/29/2015 | 10:49:29 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.) and concerning the matter of Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14-021348CA01 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00100185 | 02803 | ATTACHMENT | | | | | | | Weinberg, Martin* | Sloman letter re basis of victim list 12-6-07.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.) and concerning the matter of Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14-021348CA01 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00100226 | 02804 | EMAIL | 5/4/2015 | 09:02:23 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE - JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00100238 | 02805 | EMAIL | 5/5/2015 | 11:52:13 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: greetings from the USA | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding media inquiries regarding the matter of Jane Doe 3 v. Jeffrey Epstein, 08-CIV-80232-MARRA-Johnson, USDC (S.D.Fla.). |
| 6231464_00100327 | 02806 | EMAIL | 5/18/2015 | 06:12:57 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding JD 3 v. Epstein. |
| 6231464_00100557 | 02807 | EMAIL | 6/9/2015 | 03:35:37 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft documents regarding Enhanced Education. |
| 6231464_00100558 | 02808 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI Revisions to Contract.docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to draft documents prepared by counsel regarding Enhanced Education and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00100560 | 02809 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI Revisions to Support Letter Amended.docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to Draft letter regarding Enhanced Education and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00100579 | 02810 | EMAIL | 6/11/2015 | 04:22:59 PM | Cecile de Jongh | JEE jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Resending Letter from VI Dept of Justice | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding changes in the VI administration. |
| 6231464_00100582 | 02811 | EMAIL | 6/11/2015 | 04:26:40 PM | Cecile de Jongh | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren* | Re: Resending Letter from VI Dept of Justice | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding changes in the VI administration. |
| 6231464_00100583 | 02812 | EMAIL | 6/11/2015 | 04:27:02 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | Cecile de Jongh | | Indyke, Darren* | Re: Resending Letter from VI Dept of Justice | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding changes in the VI administration. |
| 6231464_00100616 | 02813 | EMAIL | 6/16/2015 | 10:55:50 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding discovery requests in Bradley Edwards v. Alan Dershowitz CACE 15-000072 (Cir Ct. Broward Cnty., Fl. |
| 6231464_00100617 | 02814 | EMAIL | 6/16/2015 | 11:32:11 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing regarding discovery requests. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00100618 | 02815 | EMAIL | 6/16/2015 | 11:45:21 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE and COMMON INTEREST PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing guidance regarding discovery requests. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00100622 | 02816 | EMAIL | 6/17/2015 | 02:04:07 AM | Martin G. Weinberg | Darren Indyke | jeffrey E. jeevacation@g m ail.com; | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE and COMMON INTEREST PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Alan Dershowitz regarding a potential witness in Bradley Edwards v. Alan Dershowitz CACE 15- 000072 (Cir Ct. Broward Cnty., Fl. |
| 6231464_00100640 | 02817 | EMAIL | 6/19/2015 | 01:23:23 AM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | Fwd: BRUNEL v EPSTEIN CASE # 14 021348CA01 11TH JUDICIAL CIRCUIT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussions with opposing attorney in the matter of Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14-021348CAO1 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00100641 | 02818 | EMAIL | 6/19/2015 | 02:22:29 AM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack* | Re: BRUNEL v EPSTEIN CASE # 14 021348CA01 11TH JUDICIAL CIRCUIT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussions with opposing attorney in the matter of Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14-021348CAO1 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00100769 | 02819 | EMAIL | 6/24/2015 | 12:45:57 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE - CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00100774 | 02820 | EMAIL | 6/24/2015 | 02:36:56 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing guidance regarding ongoing litigations. |
| 6231464_00100831 | 02821 | EMAIL | 6/26/2015 | 03:17:34 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | Re: Privilege Log | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00100837 | 02822 | EMAIL | 6/26/2015 | 04:56:18 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | Re: Privilege Log | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00100838 | 02823 | EMAIL | 6/26/2015 | 05:46:29 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | Re: Privilege Log | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00100839 | 02824 | EMAIL | 6/26/2015 | 06:12:12 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Privilege Log | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing guidance regarding ongoing litigations. |
| 6231464_00100920 | 02825 | EMAIL | 7/4/2015 | 09:36:37 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Update | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing updates on discovery requests. |
| 6231464_00100994 | 02826 | EMAIL | 7/11/2015 | 12:57:27 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | Re: Attorney client privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal strategy in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00100995 | 02827 | EMAIL | 7/11/2015 | 02:38:53 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | Re: Attorney client privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding litigation strategies concerning the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00100996 | 02828 | EMAIL | 7/11/2015 | 05:02:01 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; Reid Weingarten | Martin Weinberg | | Weinberg, Martin*; Weingarten, Reid* | Re: Attorney client privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00100997 | 02829 | EMAIL | 7/11/2015 | 07:27:34 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Attorney client privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00101092 | 02830 | EMAIL | 7/15/2015 | 06:12:46 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding travel notices. |
| 6231464_00101093 | 02831 | EMAIL | 7/16/2015 | 02:49:23 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: 320 East 82nd Street Credit Searches | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information regarding entities' ownership. |
| 6231464_00101096 | 02832 | EMAIL | 7/16/2015 | 07:45:29 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting confirmation on discovery requests. |
| 6231464_00101205 | 02833 | EMAIL | 7/23/2015 | 03:26:17 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding settlement agreements. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00101293 | 02834 | EMAIL | 7/27/2015 | 07:47:23 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a draft of a Travel Notice in conformance with Sex Offender Registration requirements in the US Virgin Islands. |
| 6231464_00101894 | 02835 | EMAIL | 9/9/2015 | 08:56:23 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting litigation strategies. |
| 6231464_00101996 | 02836 | EMAIL | 9/21/2015 | 10:06:23 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding common interest litigation strategy in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00101999 | 02837 | EMAIL | 9/22/2015 | 12:23:26 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding common interest litigation strategy in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00102053 | 02838 | EMAIL | 9/23/2015 | 07:20:00 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00102055 | 02839 | EMAIL | 9/23/2015 | 08:05:26 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding common interest litigation strategy in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00102067 | 02840 | EMAIL | 9/23/2015 | 08:32:40 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00102077 | 02841 | EMAIL | 9/23/2015 | 09:17:44 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding common interest litigation strategy in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00102113 | 02842 | EMAIL | 9/24/2015 | 09:30:24 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding common interest litigation strategy in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00102131 | 02843 | EMAIL | 9/28/2015 | 01:04:32 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding common interest litigation strategy in common interest litigation strategy in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00102132 | 02844 | EMAIL | 9/28/2015 | 01:51:04 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding common interest litigation strategy in common interest litigation strategy in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00102133 | 02845 | EMAIL | 9/28/2015 | 02:25:44 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding common interest litigation strategy in common interest litigation strategy in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00102201 | 02846 | EMAIL | 10/1/2015 | 03:49:22 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke Martin Weinberg | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00102202 | 02847 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | 3771 - Dkt 339 - Court Order Denying Privilege re FBI - USAO.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00102205 | 02848 | EMAIL | 10/1/2015 | 04:42:21 PM | Martin Weinberg | Martin Weinberg jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing orders issued. |
| 6231464_00102290 | 02849 | EMAIL | 10/16/2015 | 11:23:11 AM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategies. |
| 6231464_00102291 | 02850 | EMAIL | 10/16/2015 | 11:48:59 AM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategies. |
| 6231464_00102488 | 02851 | EMAIL | 10/23/2015 | 03:35:44 PM | Martin Weinberg | Martin Weinberg jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing litigation strategies. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00103236 | 02852 | EMAIL | 12/23/2015 | 12:50:34 PM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; Martin Weinberg | | | Weinberg, Martin* | Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategies. |
| 6231464_00103443 | 02853 | EMAIL | 1/15/2016 | 06:44:43 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategies. |
| 6231464_00103687 | 02854 | EMAIL | 2/8/2016 | 01:39:23 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Fw: CONFIDENTIAL & PRIVATE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategies. |
| 6231464_00103777 | 02855 | EMAIL | 2/17/2016 | 07:23:53 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategies. |
| 6231464_00104027 | 02856 | EMAIL | 3/7/2016 | 10:23:57 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategies. |
| 6231464_00104581 | 02857 | EMAIL | 4/21/2016 | 03:30:08 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advisements regarding offender registry. |
| 6231464_00104582 | 02858 | ATTACHMENT | | | | | | | Indyke, Darren* | April 21, 2016 Revised Master List to Reflect Discontinued Internet Accounts Combo.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advisements regarding offender registry. |
| 6231464_00104782 | 02859 | EMAIL | 4/27/2016 | 07:50:08 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding travel restrictions. |
| 6231464_00105040 | 02860 | EMAIL | 5/23/2016 | 05:48:15 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding sex offender registration. |
| 6231464_00105531 | 02861 | EMAIL | 6/24/2016 | 12:23:07 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: FOIA - | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding Freedom of Information Act. |
| 6231464_00105532 | 02862 | EMAIL | 6/24/2016 | 01:14:23 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: FOIA - | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information to provide legal advice in the Florida criminal matter. |
| 6231464_00106254 | 02863 | EMAIL | 9/1/2016 | 06:35:55 PM | bellaklein | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Retainer and questions Enhanced ED | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00106386 | 02864 | EMAIL | 9/20/2016 | 01:28:38 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: Attorney client privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing litigation strategies. |
| 6231464_00106544 | 02865 | EMAIL | 9/24/2016 | 01:38:03 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategies. |
| 6231464_00107626 | 02866 | EMAIL | 12/8/2016 | 08:41:45 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding travel restrictions. |
| 6231464_00107746 | 02867 | EMAIL | 12/20/2016 | 05:06:06 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00107747 | 02868 | EMAIL | 12/21/2016 | 12:19:56 AM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00107748 | 02869 | EMAIL | 12/21/2016 | 12:28:31 AM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00107754 | 02870 | EMAIL | 12/21/2016 | 03:30:50 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00107759 | 02871 | EMAIL | 12/21/2016 | 05:44:17 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategies. |
| 6231464_00107883 | 02872 | EMAIL | 12/26/2016 | 05:23:50 AM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Mr. Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding travel restrictions. |
| 6231464_00108204 | 02873 | EMAIL | 1/23/2017 | 09:48:55 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing litigation strategies. |
| 6231464_00108471 | 02874 | EMAIL | 2/21/2017 | 04:24:47 AM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategies. |
| 6231464_00108618 | 02875 | EMAIL | 2/27/2017 | 11:36:06 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: FACTURE PRYTANEE 02/23/17 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding wiring instructions. |
| 6231464_00108927 | 02876 | EMAIL | 3/27/2017 | 01:16:54 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: RE: Mr. Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding travel restrictions. |
| 6231464_00108960 | 02877 | EMAIL | 3/28/2017 | 03:02:24 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00108970 | 02878 | EMAIL | 3/29/2017 | 04:40:19 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00108971 | 02879 | EMAIL | 3/29/2017 | 05:02:17 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00108972 | 02880 | EMAIL | 3/29/2017 | 05:31:34 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00109138 | 02881 | EMAIL | 4/19/2017 | 09:35:07 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00109139 | 02882 | ATTACHMENT | | | | | | | Indyke, Darren* | SOR Annual Address Verification Form.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00109240 | 02883 | EMAIL | 4/23/2017 | 11:29:45 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding travel restrictions. |
| 6231464_00109625 | 02884 | EMAIL | 5/27/2017 | 12:43:23 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding travel restrictions. |
| 6231464_00110159 | 02885 | EMAIL | 7/8/2017 | 01:42:15 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00110160 | 02886 | EMAIL | 7/8/2017 | 01:47:31 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategies. |
| 6231464_00110757 | 02887 | EMAIL | 8/23/2017 | 09:58:37 PM | Darren Indyke | Miller, Michae Justin Chu | Jeffrey Epstein jeevacation@g m | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00110779 | 02888 | EMAIL | 8/25/2017 | 04:23:18 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding travel restrictions. |
| 6231464_00110785 | 02889 | EMAIL | 8/25/2017 | 12:32:49 PM | Karp, Brad S | jeevacation@gmail.com; | | | Karp, Brad* | Re: Let Me Know If This Is The Email You Think Leon Is Referring To | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategies. |
| 6231464_00110832 | 02890 | EMAIL | 8/28/2017 | 07:49:59 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Phone | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing litigation strategies. |
| 6231464_00110833 | 02891 | EMAIL | 8/28/2017 | 07:52:55 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding travel restrictions. |
| 6231464_00111203 | 02892 | EMAIL | 9/25/2017 | 01:13:06 AM | Darren Indyke | Jack Goldberger | Jeffrey Epstein jeevacation@g m ail.com; | | Goldberger, Jack*; Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication regarding government's response to court order in Jane Doe 2 v. Epstein, 08-Cv-80119-Marra (S.D. Fla.). |
| 6231464_00111329 | 02893 | EMAIL | 10/8/2017 | 03:02:23 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: Hello | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00111547 | 02894 | EMAIL | 10/14/2017 | 01:49:50 PM | Dershowitz, Alan | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Weinstein. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00111548 | 02895 | EMAIL | 10/14/2017 | 02:24:39 PM | Dershowitz, Alan | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Weinstein. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00111549 | 02896 | EMAIL | 10/14/2017 | 02:31:43 PM | Dershowitz, Alan | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Weinstein. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00111550 | 02897 | EMAIL | 10/14/2017 | 02:47:02 PM | Dershowitz, Alan | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Weinstein. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00111551 | 02898 | EMAIL | 10/14/2017 | 03:46:25 PM | Dershowitz, Alan | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Weinstein. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00112386 | 02899 | EMAIL | 12/1/2017 | 11:23:10 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00112387 | 02900 | EMAIL | 12/1/2017 | 11:34:40 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00112388 | 02901 | EMAIL | 12/1/2017 | 11:38:24 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00112389 | 02902 | EMAIL | 12/2/2017 | 12:01:35 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00112390 | 02903 | EMAIL | 12/2/2017 | 12:05:51 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00112392 | 02904 | EMAIL | 12/2/2017 | 12:14:09 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00112394 | 02905 | EMAIL | 12/2/2017 | 01:25:04 AM | Darren Indyke AOL | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00112395 | 02906 | EMAIL | 12/2/2017 | 10:55:12 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00112396 | 02907 | EMAIL | 12/2/2017 | 11:31:43 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00112397 | 02908 | EMAIL | 12/2/2017 | 11:49:37 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00112398 | 02909 | EMAIL | 12/2/2017 | 12:14:09 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00112407 | 02910 | EMAIL | 12/2/2017 | 09:51:33 PM | Jack Goldberger | Scott J. Link | jeffrey E. jeevacation@gm ail.com; Darren Indyke | | Goldberger, Jack* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00112408 | 02911 | EMAIL | 12/2/2017 | 11:25:39 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00112409 | 02912 | EMAIL | 12/2/2017 | 11:30:12 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00112456 | 02913 | EMAIL | 12/7/2017 | 10:23:22 PM | Darren Indyke AOL | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: Inquiry from ABC News re: Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding ongoing litigations. |
| 6231464_00112971 | 02914 | EMAIL | 1/23/2018 | 06:04:49 PM | Chu, Justin | jeffrey E. jeevacation@gmail.com; Darren Indyke | Miller, Michael | | Chu, Justin* | RE: Jane Doe 43 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00112972 | 02915 | ATTACHMENT | | | | | | | Miller, Michael* | #10843773v3_DC_ - Letter to Judge Koeltl - January 19, 2018.docx | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to the Jane Doe 43 matter. |
| 6231464_00112973 | 02916 | ATTACHMENT | | | | | | | Miller, Michael* | Letter to Judge Koeltl - January 19, 2018 (3) - Letter to Judge Koeltl - .docx | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to the Jane Doe 43 matter. |
| 6231464_00112978 | 02917 | EMAIL | 1/23/2018 | 06:39:00 PM | Chu, Justin | Darren Indyke AOL | jeffrey E. jeevacation@gm ail.com; Miller, Michael | | Chu, Justin* | RE: Jane Doe 43 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00113228 | 02918 | EMAIL | 2/20/2018 | 08:07:09 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding sex offender registration. |
| 6231464_00113229 | 02919 | ATTACHMENT | | | | | | | Indyke, Darren* | January 31, 2018 Revised Master List.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding sex offender registration. |
| 6231464_00113230 | 02920 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 182361.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding sex offender registration. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00113233 | 02921 | EMAIL | 2/20/2018 | 08:31:52 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding sex offender registration. |
| 6231464_00113234 | 02922 | ATTACHMENT | | | | | | | Indyke, Darren* | January 31, 2018 Revised Master List.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding sex offender registration. |
| 6231464_00113237 | 02923 | EMAIL | 2/21/2018 | 01:25:54 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: I've got to get back to Banking & Insurance | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding financial issues. |
| 6231464_00113311 | 02924 | EMAIL | 2/24/2018 | 12:50:29 AM | Darren Indyke AOL | jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: IGO Company | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding financial issues. |
| 6231464_00113340 | 02925 | EMAIL | 2/26/2018 | 01:45:23 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategies. |
| 6231464_00113714 | 02926 | EMAIL | 4/7/2018 | 08:47:23 PM | jeffrey E. jeevacation@gmail.com | jeffrey epstein jeevacation@gmail.com; | | | Karp, Brad* | Fwd: agenda for today 5 pm? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategies. |
| 6231464_00113715 | 02927 | EMAIL | 4/7/2018 | 08:47:37 PM | jeffrey E. jeevacation@gmail.com | jeffrey epstein jeevacation@gmail.com; | | | Karp, Brad* | Fwd: agenda for today 5 pm? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategies. |
| 6231464_00113776 | 02928 | EMAIL | 4/12/2018 | 04:45:44 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: Mr. Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding travel restrictions. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00113777 | 02929 | EMAIL | 4/12/2018 | 06:10:12 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: Mr. Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding travel restrictions. |
| 6231464_00113839 | 02930 | EMAIL | 4/17/2018 | 05:23:57 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Re: Mr. Jeffrey Epstein - Request to Send Updated Registration Photo to NYSCJS | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding travel restrictions. |
| 6231464_00113840 | 02931 | EMAIL | 4/17/2018 | 06:52:28 PM | Erika Kellerhals | Darren Indyke | jeffrey E. jeevacation@g m ail.com; | | Kellerhals, Erika* | Re: The Additional $70,000 for Southern Country International, Ltd. is past due | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding contractual obligations. |
| 6231464_00113841 | 02932 | EMAIL | 4/17/2018 | 07:10:50 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren*; Kellerhals, Erika* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding compliance with statutory registration requirements. |
| 6231464_00114100 | 02933 | EMAIL | 6/4/2018 | 11:27:23 AM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: CONFIDENTIAL & PRIVATE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00114101 | 02934 | EMAIL | 6/4/2018 | 02:23:42 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: CONFIDENTIAL & PRIVATE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00114316 | 02935 | EMAIL | 7/4/2018 | 01:23:17 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: Hello | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00114317 | 02936 | EMAIL | 7/4/2018 | 01:40:23 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: Hello | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00114985 | 02937 | EMAIL | 8/28/2018 | 12:38:23 AM | Darren Indyke AOL | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Moskowitz, Bennet* | Fwd: privileged; attorney work product; confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding Marvin Gerber v. Jeffrey E. Epstein, 1:18 cv 7580 Oetken (Manhattan). |
| 6231464_00115629 | 02938 | EMAIL | 12/5/2018 | 03:33:41 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal advice regarding media inquiries. |
| 6231464_00115631 | 02939 | EMAIL | 12/6/2018 | 01:42:55 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00115632 | 02940 | EMAIL | 12/6/2018 | 02:01:12 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00115823 | 02941 | EMAIL | 2/7/2019 | 04:23:36 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00115832 | 02942 | EMAIL | 2/13/2019 | 10:00:23 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00115907 | 02943 | EMAIL | 3/4/2019 | 03:23:14 PM | Karp, Brad S | J jeevacation@gmail.com; | | | Karp, Brad* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding communications with the US Department of Justice. |
| 6231464_00115909 | 02944 | EMAIL | 3/4/2019 | 05:23:53 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke Martin Weinberg Ken Starr | | Indyke, Darren* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00115911 | 02945 | EMAIL | 3/4/2019 | 05:43:25 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00115912 | 02946 | EMAIL | 3/4/2019 | 05:47:31 PM | Martin Weinberg | J jeevacation@gmail.com; | dkiesq | | Indyke, Darren*; Weinberg, Martin* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00115914 | 02947 | EMAIL | 3/4/2019 | 05:54:57 PM | Darren Indyke | Martin Weinberg | Darren Indyke Jeffrey Epstein jeevacation@g m | | Indyke, Darren*; Weinberg, Martin* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00115915 | 02948 | EMAIL | 3/4/2019 | 05:58:22 PM | Martin Weinberg [REDACTED] | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gm ail.com; | | Weinberg, Martin* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00117647 | 02949 | EMAIL | 9/15/2014 | 05:58:03 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding business consequences and ramifications of past guilty pleadings to criminal prosecutions. |
| 6231464_00118552 | 02950 | EMAIL | 1/2/2015 | 07:40:34 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg [REDACTED] | | | Weinberg, Martin* | Re: Fw: WSJ deadline question | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00118677 | 02951 | EMAIL | 1/23/2015 | 10:53:34 AM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz [REDACTED] Martin Weinberg [REDACTED] Darren Indyke [REDACTED] | | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00118717 | 02952 | EMAIL | 1/24/2015 | 01:34:30 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg [REDACTED] | | | Weinberg, Martin* | Re: attorney-client privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00118752 | 02953 | EMAIL | 1/31/2015 | 02:47:11 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler [REDACTED] | | | Ruemmler, Kathryn*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00118753 | 02954 | ATTACHMENT | | | | | | | Weinberg, Martin* | 12.06.07 Letter from Sloman to JL and Proposed Victim Notification Letter.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to an actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00118955 | 02955 | EMAIL | 2/23/2015 | 05:03:45 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Re: General | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00118956 | 02956 | EMAIL | 2/23/2015 | 05:05:19 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Re: General | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00119162 | 02957 | EMAIL | 3/23/2015 | 03:18:57 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Re: ESWW Share Transfer | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the transfer of a commercial entity's stocks. |
| 6231464_00119231 | 02958 | EMAIL | 3/30/2015 | 05:29:27 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00119238 | 02959 | EMAIL | 3/31/2015 | 03:26:11 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Fwd: fact checking questions for New York Magazine story | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00119586 | 02960 | EMAIL | 4/29/2015 | 11:02:49 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler [REDACTED] | | | Ruemmler, Kathryn*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| 6231464_00119587 | 02961 | ATTACHMENT | | | | | | | Weinberg, Martin* | Sloman letter re basis of victim list 12-6-07.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to an actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| 6231464_00119618 | 02962 | EMAIL | 5/4/2015 | 02:23:29 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| 6231464_00119632 | 02963 | EMAIL | 5/5/2015 | 11:58:38 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Re: greetings from the USA | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00119958 | 02964 | EMAIL | 6/24/2015 | 02:45:00 AM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg [REDACTED] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00119959 | 02965 | EMAIL | 6/24/2015 | 02:45:56 AM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg [REDACTED] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00120059 | 02966 | EMAIL | 7/4/2015 | 10:01:51 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Re: Update | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding intelligence gathering on civil litigation opponents. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00120099 | 02967 | EMAIL | 7/11/2015 | 04:23:45 AM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | Darren Indyke Weingarten, Reid | | Weinberg, Martin* | Re: Attorney client privilege | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to L.M. v. Epstein, 09-GV- 81 092-Gohn-Seltzer (S.D.FL). |
| 6231464_00120105 | 02968 | EMAIL | 7/11/2015 | 08:19:10 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Attorney client privilege | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to L.M. v. Epstein, 09-GV- 81 092-Gohn-Seltzer (S.D.FL). |
| 6231464_00120237 | 02969 | EMAIL | 7/23/2015 | 02:54:45 PM | jeffrey E. jeevacation@gmail.com | | | | Blum, William* | Re: (no subject) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding an actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| 6231464_00120527 | 02970 | EMAIL | 8/28/2015 | 02:59:32 PM | jeffrey E. jeevacation@gmail.com | Darren indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Wills and Estate Planning. |
| 6231464_00120666 | 02971 | EMAIL | 9/21/2015 | 04:48:43 PM | jeffrey E. jeevacation@gmail.com | Melanie Spinella | Brad S Karp | | Karp, Brad* | Re: agenda for today 5 pm? | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| 6231464_00120692 | 02972 | EMAIL | 9/23/2015 | 11:17:12 AM | jeffrey E. jeevacation@gmail.com | Brad S Karp | | | Karp, Brad* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding an actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| 6231464_00120761 | 02973 | EMAIL | 9/24/2015 | 10:05:49 PM | jeffrey E. jeevacation@gmail.com | Darren indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding an ongoing litigation relating to Giuffre v. Maxwell, 15-cv-07433-RWS (S.D.N.Y.). |
| 6231464_00120807 | 02974 | EMAIL | 10/1/2015 | 03:39:23 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Attorney client privilege | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00120853 | 02975 | EMAIL | 10/12/2015 | 12:39:23 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00120870 | 02976 | EMAIL | 10/16/2015 | 11:39:23 AM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz Martin Weinberg Darren indyke | | | Dershowitz, Alan*; Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00120983 | 02977 | EMAIL | 10/23/2015 | 03:36:55 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00121274 | 02978 | EMAIL | 11/23/2015 | 05:33:15 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: jean luc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| 6231464_00121576 | 02979 | EMAIL | 1/9/2016 | 03:21:23 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00121624 | 02980 | EMAIL | 1/19/2016 | 12:03:49 AM | jeffrey E. jeevacation@gmail.com | | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding compliance with state sex offender registration requirements. |
| 6231464_00121625 | 02981 | ATTACHMENT | | | | | | | Indyke, Darren* | January 11, 2016 Final Master List Combo.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding compliance with state sex offender registration requirements. |
| 6231464_00121817 | 02982 | EMAIL | 2/17/2016 | 01:55:33 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg Darren indyke | | | Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting an actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00121818 | 02983 | ATTACHMENT | | | | | | | Weinberg, Martin* | govt help.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to an actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| 6231464_00121992 | 02984 | EMAIL | 3/7/2016 | 10:25:39 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Fwd: Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00122155 | 02985 | EMAIL | 3/28/2016 | 08:20:21 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler [redacted] | | | Ruemmler, Kathryn*; Weinberg, Martin* | Fwd: Fw: Epstein Docs | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00122156 | 02986 | ATTACHMENT | | | | | | | Weinberg, Martin* | State Farm Fire and Cas Co v Hood.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to an actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00122157 | 02987 | ATTACHMENT | | | | | | | Weinberg, Martin* | Motion to Intervene 207.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to an actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00122158 | 02988 | ATTACHMENT | | | | | | | Weinberg, Martin* | Order 246.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to an actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00122159 | 02989 | ATTACHMENT | | | | | | | Weinberg, Martin* | Epstein - SETTLEMENT TC 3-28-16.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to an actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00122165 | 02990 | EMAIL | 3/28/2016 | 08:21:42 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Fw: Epstein Docs | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00122166 | 02991 | ATTACHMENT | | | | | | | Weinberg, Martin* | State Farm Fire and Cas Co v Hood.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to an actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00122167 | 02992 | ATTACHMENT | | | | | | | Weinberg, Martin* | Motion to Intervene 207.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to an actual legal proceeding related to Jane Doe 1 and Jane Doe 2 v. United States of America, 08-80736-Civ-Marra (S.D. Fla.). |
| 6231464_00122168 | 02993 | ATTACHMENT | | | | | | | Weinberg, Martin* | Order 246.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to an actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00122169 | 02994 | ATTACHMENT | | | | | | | Weinberg, Martin* | Epstein - SETTLEMENT TC 3-28-16.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to an actual legal proceeding related to Doe v. United States of America, 9:08-cv-80736-KAM. |
| 6231464_00122195 | 02995 | EMAIL | 4/4/2016 | 02:37:23 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: Attorney client privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding compliance with state sex offender registration requirements. |
| 6231464_00122546 | 02996 | EMAIL | 4/27/2016 | 08:22:48 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding compliance with state sex offender registration requirements. |
| 6231464_00122584 | 02997 | EMAIL | 5/6/2016 | 08:44:21 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| 6231464_00122736 | 02998 | EMAIL | 5/23/2016 | 05:48:52 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding compliance with state sex offender registration requirements. |
| 6231464_00122986 | 02999 | EMAIL | 6/23/2016 | 07:36:51 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding an actual legal proceeding Doe v. Epstein and Trump. |
| 6231464_00123022 | 03000 | EMAIL | 6/29/2016 | 05:50:23 PM | jeffrey E. jeevacation@gmail.com | [redacted] | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding compliance with state sex offender registration requirements. |
| 6231464_00123023 | 03001 | ATTACHMENT | | | | | | | Indyke, Darren* | June 28, 2016 Revised Master List Combo.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding compliance with state sex offender registration requirements. |
| 6231464_00123189 | 03002 | EMAIL | 7/31/2016 | 11:45:23 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting an actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| 6231464_00123419 | 03003 | EMAIL | 9/1/2016 | 06:28:51 PM | jeffrey E. jeevacation@gmail.com | Richard Kahn [redacted] | | | Indyke, Darren* | Re: Retainer and questions Enhanced ED | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding corporate planning. |
| 6231464_00123420 | 03004 | EMAIL | 9/1/2016 | 06:50:41 PM | jeffrey E. jeevacation@gmail.com | bellaklein [redacted] | | | Indyke, Darren* | Re: Retainer and questions Enhanced ED | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding corporate planning. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00123595 | 03005 | EMAIL | 9/24/2016 | 01:50:03 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid ▮ | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00123914 | 03006 | EMAIL | 11/6/2016 | 02:24:23 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding positive media coverage. |
| 6231464_00124155 | 03007 | EMAIL | 12/8/2016 | 09:00:51 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke ▮ | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding compliance with state sex offender registration requirements. |
| 6231464_00124301 | 03008 | EMAIL | 12/26/2016 | 10:38:19 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke ▮ | | | Indyke, Darren* | Re: Mr. Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding compliance with state sex offender registration requirements. |
| 6231464_00124346 | 03009 | EMAIL | 1/4/2017 | 12:10:20 AM | jeffrey E. jeevacation@gmail.com | Lesley Groff ▮ | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding compliance with state sex offender registration requirements. |
| 6231464_00124347 | 03010 | ATTACHMENT | | | | | | | Indyke, Darren* | January 3, 2017 Revised Master List Combo.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding compliance with state sex offender registration requirements. |
| 6231464_00124461 | 03011 | EMAIL | 1/23/2017 | 06:14:25 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg ▮ Darren Indyke ▮ Weingarten, Reid ▮ | | | Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, et. Al, 17 Civ. 00616 (JGK). |
| 6231464_00124658 | 03012 | EMAIL | 2/21/2017 | 09:42:52 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke ▮ | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft travel notice. |
| 6231464_00124771 | 03013 | EMAIL | 3/5/2017 | 10:22:40 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke ▮ ; ann rodrique ▮ | | | Indyke, Darren* | Re: Master List for When you Register On Monday | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding compliance with state sex offender registration requirements. |
| 6231464_00124772 | 03014 | ATTACHMENT | | | | | | | Indyke, Darren* | January 3, 2017 Revised Master List Combo.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding compliance with state sex offender registration requirements. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00124832 | 03015 | EMAIL | 3/17/2017 | 05:49:54 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke ▮ ; | | | Indyke, Darren* | Fwd: SERVICE OF COURT DOCUMENT - CASE NUMBER 132014CA021348000001 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| 6231464_00124833 | 03016 | ATTACHMENT | | | | | | | Indyke, Darren* | Motion.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to an actual legal proceeding related to Brunel et al v. Epstein, 14-21348-CA-01 (11th Cir., FL). |
| 6231464_00124941 | 03017 | EMAIL | 3/27/2017 | 03:23:36 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke ▮ | | | Indyke, Darren* | Re: Mr. Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding compliance with state sex offender registration requirements. |
| 6231464_00124942 | 03018 | EMAIL | 3/27/2017 | 03:43:52 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke ▮ | | | Indyke, Darren* | Re: Mr. Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice regarding compliance with state sex offender registration requirements. |
| 6231464_00124961 | 03019 | EMAIL | 3/29/2017 | 05:32:45 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding relating to Ransome v. Epstein, 17 cv-616 (JGK) (S.D.N.Y.). |
| 6231464_00124987 | 03020 | EMAIL | 4/4/2017 | 02:53:23 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke ▮ | | | Indyke, Darren*; Miller, Michael* | Re: Epstein - Update | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding relating to Ransome v. Epstein, 17 cv-616 (JGK) (S.D.N.Y.). |
| 6231464_00125868 | 03021 | EMAIL | 7/5/2017 | 12:44:23 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg ▮ Darren Indyke ▮ | | | Weinberg, Martin* | RE: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding relating to Ransome v. Epstein, 17 cv-616 (JGK) (S.D.N.Y.). |
| 6231464_00125948 | 03022 | EMAIL | 7/12/2017 | 06:40:44 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke ▮ | | | Indyke, Darren* | Re: Auditing of Mr. Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding audits of corporate and personal accounts. |
| 6231464_00126101 | 03023 | EMAIL | 8/1/2017 | 12:23:49 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren*; Miller, Michael* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding communications with the US Department of Justice. |
| 6231464_00126108 | 03024 | EMAIL | 8/2/2017 | 08:56:59 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke ▮ | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a draft letter related to an airplane registration. |
| 6231464_00126242 | 03025 | EMAIL | 8/23/2017 | 05:11:45 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke ▮ | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding relating to Ransome v. Epstein, 17 cv-616 (JGK) (S.D.N.Y.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00126257 | 03026 | EMAIL | 8/23/2017 | 10:11:24 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding relating to Ransome v. Epstein, 17 cv-616 (JGK) (S.D.N.Y.). |
| 6231464_00126489 | 03027 | EMAIL | 9/23/2017 | 10:39:29 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding relating to Ransome v. Epstein, 17 cv-616 (JGK) (S.D.N.Y.). |
| 6231464_00126656 | 03028 | EMAIL | 10/12/2017 | 11:24:50 AM | jeffrey E. jeevacation@gmail.com | Dershowitz, Alan | | | Dershowitz, Alan* | Re: Weinstein. | Common Interest Privilege | Privileged - Withhold | Other materials for ongoing litigation related to Epstein v. Rothstein and Edwards, and potential legal arguments therein. |
| 6231464_00126663 | 03029 | EMAIL | 10/14/2017 | 02:26:23 PM | jeffrey E. jeevacation@gmail.com | Dershowitz, Alan | | | Dershowitz, Alan* | Re: Weinstein. | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding motive for Jane Doe v. Donald Trump and Jeffrey Epstein 1:16-cv-07673-RA (SDNY) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00126666 | 03030 | EMAIL | 10/14/2017 | 03:54:04 PM | jeffrey E. jeevacation@gmail.com | Dershowitz, Alan | | | Dershowitz, Alan* | Re: Weinstein. | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding motive for Jane Doe v. Donald Trump and Jeffrey Epstein 1:16-cv-07673-RA (SDNY) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00126696 | 03031 | EMAIL | 10/19/2017 | 04:04:23 PM | jeffrey E. jeevacation@gmail.com | Karp, Brad S | | | Karp, Brad* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice on some business matters.-. |
| 6231464_00126762 | 03032 | EMAIL | 10/24/2017 | 12:16:55 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter disclosing travel plans. |
| 6231464_00126807 | 03033 | EMAIL | 10/30/2017 | 02:28:11 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Mr. Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter disclosing travel plans. |
| 6231464_00126889 | 03034 | EMAIL | 11/8/2017 | 03:53:15 PM | jeffrey E. jeevacation@gmail.com | Dershowitz, Alan | | | Dershowitz, Alan* | Re: Weinstein. | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Alan Dershowitz, regarding an ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00127100 | 03035 | EMAIL | 12/2/2017 | 12:10:07 AM | jeffrey E. jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding a civil litigation matter. |
| 6231464_00127103 | 03036 | EMAIL | 12/2/2017 | 11:46:07 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke Jack Goldberger Scott J. Link | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication requesting legal advice regarding civil litigation matter. |
| 6231464_00127105 | 03037 | EMAIL | 12/2/2017 | 12:22:25 PM | jeffrey E. jeevacation@gmail.com | Scott J. Link | | | Kornspan, Scott*; Link, Scott*; Srebnick, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding civil litigation matter. |
| 6231464_00127118 | 03038 | EMAIL | 12/2/2017 | 10:43:28 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication requesting legal advice regarding civil litigation matter. |
| 6231464_00127154 | 03039 | EMAIL | 12/7/2017 | 10:27:38 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Inquiry from ABC News re: Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to media inquiry related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00127335 | 03040 | EMAIL | 1/9/2018 | 01:06:23 PM | jeffrey E. jeevacation@gmail.com | Scott J. Link Darren Indyke | | | Indyke, Darren*; Link, Scott* | Re: Jeff Herman | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in Epstein v. Rothstein and Edwards. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00127445 | 03041 | EMAIL | 1/23/2018 | 06:35:06 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke AOL [redacted] | | | Indyke, Darren* | Re: Jane Doe 43 | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding litigation strategy related to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev; 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00127513 | 03042 | EMAIL | 2/2/2018 | 05:23:30 PM | jeffrey E. jeevacation@gmail.com | Scott J. Link [redacted] | | | Link, Scott* | Re: Response to MIL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft pleading in Epstein v. Rothstein and Edwards. |
| 6231464_00127631 | 03043 | EMAIL | 2/23/2018 | 09:13:08 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke AOL [redacted] | | | Indyke, Darren* | Re: IGO Company | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding negotiation of an operating agreement. |
| 6231464_00127639 | 03044 | EMAIL | 2/23/2018 | 10:18:04 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: IGO Company | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding negotiation of an operating agreement. |
| 6231464_00127640 | 03045 | EMAIL | 2/23/2018 | 10:29:25 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: IGO Company | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding negotiation of an operating agreement. |
| 6231464_00127642 | 03046 | EMAIL | 2/23/2018 | 10:41:29 PM | jeffrey E. jeevacation@gmail.com | Darren Indyk [redacted] | | | Indyke, Darren* | Re: IGO Company | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding negotiation of an operating agreement. |
| 6231464_00128560 | 03047 | EMAIL | 8/2/2018 | 04:26:04 PM | jeffrey E. jeevacation@gmail.com | Darren Indyk [redacted] | | | Indyke, Darren* | Re: Bitmain Follow-up | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding negotiation of non-disclosure agreement related to business transaction. |
| 6231464_00128647 | 03048 | EMAIL | 8/22/2018 | 07:23:38 PM | jeffrey E. jeevacation@gmail.com | Starr, Ke [redacted] | | | Starr, Kenneth* | Re: Jed Rubenfeld | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding connecting with a law school professor. |
| 6231464_00129195 | 03049 | EMAIL | 11/24/2018 | 12:44:53 PM | J jeevacation@gmail.com | Scott J. Link [redacted] Darren Indyke [redacted] | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding a business litigation matter. |
| 6231464_00129204 | 03050 | EMAIL | 11/27/2018 | 09:49:44 PM | J jeevacation@gmail.com | Darren Indyke [redacted] Erika Kellerhals [redacted] | | | Indyke, Darren*; Kellerhals, Erika* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding a pardon. |
| 6231464_00129205 | 03051 | ATTACHMENT | | | | | | | Indyke, Darren*; Kellerhals, Erika* | 12312014-- Executed Pardons and Commutations.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to legal advice regarding a pardon. |
| 6231464_00129216 | 03052 | EMAIL | 12/1/2018 | 02:54:48 PM | J jeevacation@gmail.com | Kathy Ruemmler [redacted] | | | Ruemmler, Kathryn* | Re: Fwd: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding public relations strategy. |
| 6231464_00129224 | 03053 | EMAIL | 12/3/2018 | 11:05:23 AM | J jeevacation@gmail.com | Scott J. Link [redacted] | | | Link, Scott* | Re: thoughts | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding a media strategy to response to media reports. |
| 6231464_00129233 | 03054 | EMAIL | 12/6/2018 | 01:10:23 AM | J jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding an Epstein news article. |
| 6231464_00129251 | 03055 | EMAIL | 12/16/2018 | 10:15:23 PM | J jeevacation@gmail.com | Darren Indyke AOL [redacted] | | | Indyke, Darren* | Re: this looks right. , signed by ken and alan? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding drafting a public statement about the 2008 state and federal civil claims against Jeffrey Epstein. |
| 6231464_00129256 | 03056 | EMAIL | 12/20/2018 | 02:23:46 AM | J jeevacation@gmail.com | Ken Starr [redacted] | | | Starr, Kenneth* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding a statement related to criminal litigation matter. |
| 6231464_00129304 | 03057 | EMAIL | 12/26/2018 | 03:08:23 PM | J jeevacation@gmail.com | Jack Goldberger [redacted] | | | Goldberger, Jack* | Fwd: sex offender registration. | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal advice relating to sex offender registration. |
| 6231464_00129422 | 03058 | EMAIL | 1/28/2019 | 10:35:36 PM | J jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding impact of Epstein allegations on potential business transaction. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00129456 | 03059 | EMAIL | 2/22/2019 | 05:07:24 PM | J jeevacation@gmail.com | Martin Weinberg [redacted] Kathy Ruemmler [redacted] Ken Starr [redacted] Brad S Karp [redacted] | | | Karp, Brad*; Ruemmler, Kathryn*; Starr, Kenneth*; Weinberg, Martin* | Fwd: Epstein Docs | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal advice related to Epstein criminal litigation matter. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00129457 | 03060 | ATTACHMENT | | | | | | | Indyke, Darren* | Epstein - SETTLEMENT TC 3-28-16.doc | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00129471 | 03061 | EMAIL | 2/23/2019 | 10:47:33 AM | J jeevacation@gmail.com | Martin Weinberg Darren Indyke Jack Goldberger | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding ongoing litigation in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00129482 | 03062 | EMAIL | 2/23/2019 | 01:00:33 PM | J jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00129484 | 03063 | EMAIL | 2/23/2019 | 01:02:04 PM | J jeevacation@gmail.com | Karp, Brad S | | | Karp, Brad* | Re: kraft better face to face sunday? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding a news article. |
| 6231464_00129485 | 03064 | EMAIL | 2/23/2019 | 02:02:38 PM | J jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Fwd: | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding ramifications of motion for prospective intervention related to Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00129489 | 03065 | EMAIL | 2/23/2019 | 03:05:52 PM | J jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: pr, if you have a moment we can talk about your other issue | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to media coverage including motion to intervene related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00129490 | 03066 | EMAIL | 2/23/2019 | 03:09:26 PM | J jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: pr, if you have a moment we can talk about your other issue | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding response to media coverage including motion to intervene related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00129544 | 03067 | EMAIL | 3/4/2019 | 05:34:26 PM | J jeevacation@gmail.com | Darren Indyke Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding an editorial opinion. |
| 6231464_00129545 | 03068 | EMAIL | 3/4/2019 | 05:45:16 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an editorial opinion. |
| 6231464_00129546 | 03069 | EMAIL | 3/4/2019 | 05:48:41 PM | J jeevacation@gmail.com | Martin Weinberg Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an editorial opinion. |
| 6231464_00129547 | 03070 | EMAIL | 3/4/2019 | 05:56:29 PM | J jeevacation@gmail.com | Darren Indyke Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an editorial opinion. |
| 6231464_00129548 | 03071 | EMAIL | 3/4/2019 | 06:03:50 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an editorial opinion. |
| 6231464_00129549 | 03072 | EMAIL | 3/4/2019 | 09:41:05 PM | J jeevacation@gmail.com | Karp, Brad S | | | Karp, Brad* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding a news article. |
| 6231464_00129562 | 03073 | EMAIL | 3/9/2019 | 11:07:23 PM | J jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice in relation to a potential article in the Washington Post. |
| 6231464_00129744 | 03074 | EMAIL | 5/22/2019 | 09:39:23 PM | J jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding criminal matter in Florida ad non-prosecution agreement. |
| 6231464_00129852 | 03075 | EMAIL | 6/17/2019 | 03:32:23 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Legal advice regarding real estate transaction. |
| 6231464_00130092 | 03076 | EMAIL | 1/26/2012 | 09:27:38 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with Jeffrey Epstein regarding communication with department of justice. |
| 6231464_00130093 | 03077 | ATTACHMENT | | | | | | | Indyke, Darren* | 1-26-12 Revised Letter to Frazer.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding communication with department of justice regarding travel notification requirements. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00130241 | 03078 | EMAIL | 1/26/2012 | 11:26:27 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding communication with department of justice regarding travel notification requirements. |
| 6231464_00130242 | 03079 | ATTACHMENT | | | | | | | Indyke, Darren* | 1-26-12 Revised Letter to Frazer.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding communication with department of justice regarding travel notification requirements. |
| 6231464_00130302 | 03080 | EMAIL | 2/8/2012 | 08:08:16 PM | Erika Kellerhals | Jeffrey Epstein jeevacation@gmail.com; | | | Kellerhals, Erika* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding a real estate transaction. |
| 6231464_00131224 | 03081 | EMAIL | 5/23/2013 | 06:48:18 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Legal advice regarding sex offender registration. |
| 6231464_00131273 | 03082 | EMAIL | 5/28/2013 | 03:12:02 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Indyke action plan | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding business dealings. |
| 6231464_00131274 | 03083 | ATTACHMENT | | | | | | | Indyke, Darren* | Indyke Action Plan 5.23.13.docx | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared in anticipation of litigation related to financial planning and corporate governance. |
| 6231464_00131623 | 03084 | EMAIL | 7/22/2013 | 08:04:42 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Richard Kahn | | Indyke, Darren* | Fwd: EPSTEIN / Meeting June 13th - 22 avenue Foch (decisions) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding corporate governance. |
| 6231464_00131631 | 03085 | EMAIL | 7/22/2013 | 08:47:25 PM | Darren Indyke | Richard Kahn Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: EPSTEIN / Meeting June 13th - 22 avenue Foch (decisions) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding corporate governance. |
| 6231464_00131664 | 03086 | EMAIL | 7/23/2013 | 06:03:31 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Legal advice regarding sex offender registration. |
| 6231464_00131683 | 03087 | EMAIL | 7/23/2013 | 10:46:39 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; royb Martin Weinberg | | | Black, Roy*; Weinberg, Martin* | CONFIDENTIAL - 6(e) | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00131684 | 03088 | ATTACHMENT | | | | | | | Weinberg, Martin* | motion to intervene re 6(e) 3.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00131741 | 03089 | EMAIL | 7/30/2013 | 03:32:36 PM | | Roy Black Jeff Epstein jeevacation@gmail.com; Darren Indyke Weingarten, Reid | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | Re: villafana | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing Legal advice regarding civil litigation matter. |
| 6231464_00132327 | 03090 | EMAIL | 8/18/2013 | 03:00:23 PM | Martin Weinberg | Jeffery Edwards jeevacation@gmail.com; | Roy BLACK Weingarten, Reid | | Black, Roy*; Weinberg, Martin*; Weingarten, Reid* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication providing legal advice regarding discovery requests in relation to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-civ-MARRA, USDC(S.D.Fla.). |
| 6231464_00132329 | 03091 | ATTACHMENT | | | | | | | Weinberg, Martin* | EPSTEIN - Analysis of Discovery Requests of 8- 16-13.doc | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Memorandum prepared for ongoing litigation related to legal advice regarding Jane Doe's discovery requests in relation to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-civ- MARRA, USDC(S.D.Fla.) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00132640 | 03092 | EMAIL | 9/10/2013 | 09:27:51 PM | Martin Weinberg | Jeffery Edwards jeevacation@gmail.com; | Roy BLACK Jackie Perczek | | Black, Roy*; Homan, Kimberly*; Perczek, Jacqueline*; Weinberg, Martin* | Fw: epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding edits for draft brief in legal discussion regarding NDA in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00132641 | 03093 | ATTACHMENT | | | | | | | Black, Roy*; Homan, Kimberly*; Perczek, Jacqueline*; Weinberg, Martin* | reply brief 4.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to brief draft in NDA in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00132650 | 03094 | EMAIL | 9/11/2013 | 06:18:16 PM | Tonja Haddad Coleman | Darren Indyke Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Weinberg, Martin* | FW: Epstein v. Edwards | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding Jeffrey Epstein v. Scott Rothstein, et al, 502009CA040800XXXXMBAG(S.D.Fla.). |
| 6231464_00132651 | 03095 | ATTACHMENT | | | | | | | Haddad, Fred* | noticeofprobableconflic t.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein, et al, 502009CA040800XXXXMBAG(S.D.Fla.). |
| 6231464_00132772 | 03096 | EMAIL | 9/23/2013 | 06:12:32 PM | | Jeff Epstein jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | Fw: 13-12923-CC Jane Doe v. Roy Black "Court Order Filed Granted by Court Stay Lower Court Proceedings" | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding court order related to Jane Doe v. Roy Black, 13-12923-CC. |
| 6231464_00132774 | 03097 | EMAIL | 9/23/2013 | 06:18:05 PM | Tonja Haddad Coleman | Darren Indyke Jack Goldberger Jeffrey Epstein jeevacation@gmail.com; | Debbie Fein | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Pre-Trial Stip | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding pretrial stipulation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00132775 | 03098 | ATTACHMENT | | | | | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Pleading - Pretrial Stipulation - 10244641.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00132791 | 03099 | EMAIL | 9/23/2013 | 09:23:05 PM | Fred Haddad | Tonja Haddad Coleman | Darren Indyke Jack Goldberger Jeffrey Epstein jeevacation@g m ail.com; Debbie Fein | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred* | Re: Motion for Summary Judgment | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft Motion for Summary Judgment. |
| 6231464_00132852 | 03100 | EMAIL | 9/27/2013 | 03:49:07 PM | Darren Indyke | Jack Goldberger | Jeffrey Epstein jeevacation@g m ail.com; Fred Haddad Tonja Haddad Coleman | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | Re: mini brainstorm re:Brad | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding B.B. v. Jeffrey Epstein, 50-2008CA037319XXXXMB AB, 15th Cir. Ct. (Palm Beach County, Fla.). |
| 6231464_00132853 | 03101 | ATTACHMENT | | | | | | | Indyke, Darren* | Florida Bar Complaints.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing legal proceedings in B.B. v. Jeffrey Epstein, 50-2008CA037319XXXXMB AB, 15th Cir. Ct. (Palm Beach County, Fla.). |
| 6231464_00132855 | 03102 | ATTACHMENT | | | | | | | Indyke, Darren* | SKMBT_C253101020165 50-1.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing legal proceeding in B.B. v. Jeffrey Epstein, 50-2008CA037319XXXXMB AB, 15th Cir. Ct. (Palm Beach County, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00132856 | 03103 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren* | Untitled attachment 174952.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing legal proceedings in B.B. v. Jeffrey Epstein, 50-2008CA037319XXXXMB AB, 15th Cir. Ct. (Palm Beach County, Fla.). |
| 6231464_00133296 | 03104 | EMAIL | 11/12/2013 | 07:43:46 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: new schedule | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration requirements in New York. |
| 6231464_00133440 | 03105 | EMAIL | 12/2/2013 | 04:28:10 PM | Erika Kellerhals | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; Cecile Jeanne Brennan | | Indyke, Darren*; Kellerhals, Erika* | Submission for B&I | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding corporate formation or governance of Financial Strategy Group Ltd. |
| 6231464_00133441 | 03106 | ATTACHMENT | | | | | | | Kellerhals, Erika* | Updated Financial Strategy Group Ltd - BIOGRAPHIICAL AFFIDAVIT- IBE App Nov 2013.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding corporate formation and governance of Financial Strategy Group, Ltd. |
| 6231464_00133442 | 03107 | ATTACHMENT | | | | | | | Kellerhals, Erika* | Ltr John McDonald FSG IBE App 1202.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding corporate formation and governance of Financial Strategy Group, Ltd. |
| 6231464_00134208 | 03108 | EMAIL | 3/3/2014 | 03:55:36 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential - Use This One Instead | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding required submission of related assets for sex offender registration. |
| 6231464_00134209 | 03109 | ATTACHMENT | | | | | | | Indyke, Darren* | Final Current March 5, 2014 List of Autos, Boats, Planes, numbers and internet.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding required submission of related assets for sex offender registration. |
| 6231464_00134786 | 03110 | EMAIL | 5/22/2014 | 03:27:18 AM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00134988 | 03111 | EMAIL | 6/3/2014 | 09:30:57 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion regarding news media communications. |
| 6231464_00135656 | 03112 | EMAIL | 3/23/2012 | 03:04:58 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Strafer, Richard* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing summary of correspondence with outside counsel regarding trial strategies. |
| 6231464_00139409 | 03113 | EMAIL | 9/21/2012 | 03:57:36 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding corporate entity name change. |
| 6231464_00139558 | 03114 | EMAIL | 10/18/2012 | 08:16:32 PM | Erika Kellerhals | Jeffrey Epstein jeevacation@gmail.com; | | | Kellerhals, Erika* | Few things | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding various corporate governance matters. |
| 6231464_00139817 | 03115 | EMAIL | 11/12/2012 | 09:42:44 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft letter to outside counsel regarding settlement negotiations. |
| 6231464_00140152 | 03116 | ATTACHMENT | | | | | | | Indyke, Darren*; Kellerhals, Erika* | Chocolate CRUT 122712.1141.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing final draft of unitrust. |
| 6231464_00140197 | 03117 | EMAIL | 1/9/2013 | 08:28:23 PM | Tonja Haddad Coleman | | Jack Goldberger Jeffrey Epstein jeevacation@gm | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Writ--final? | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing final draft of pleading in Rothstein litigation. |
| 6231464_00140198 | 03118 | ATTACHMENT | | | | | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Final Revised Writ.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing final draft of pleading in Rothstein litigation. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00140325 | 03119 | EMAIL | 1/23/2013 | 08:58:10 PM | Darren Indyke [redacted] | Tonja Haddad Coleman [redacted] | Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger [redacted] Debbie Fein [redacted] | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: Epstein v. Rothstein et al. SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in Epstein v. Rothstein, Edwards, and [redacted] |
| 6231464_00142273 | 03120 | EMAIL | 10/21/2014 | 01:31:43 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal standing. |
| 6231464_00142495 | 03121 | EMAIL | 11/21/2014 | 07:23:36 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender notification requirements. |
| 6231464_00142500 | 03122 | EMAIL | 11/23/2014 | 02:03:03 AM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender notification requirements. |
| 6231464_00142548 | 03123 | EMAIL | 11/28/2014 | 02:23:22 AM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender notification requirements. |
| 6231464_00142690 | 03124 | EMAIL | 12/26/2014 | 11:47:40 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: WestlawNext - U.S. v. Hite | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information in relation to rebutting Motion for Summary Judgement regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00142691 | 03125 | ATTACHMENT | | | | | | | Indyke, Darren* | US v Hite.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to rebutting Motion for Summary Judgement regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00142709 | 03126 | EMAIL | 1/2/2015 | 02:28:23 PM | Alan Dershowitz [redacted] | Kendell Coffey (new) [redacted] | | | Dershowitz, Alan* | Fwd: for Kendall | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding alleged breach of ethical obligations of lawyers in a criminal matters. |
| 6231464_00142761 | 03127 | EMAIL | 1/13/2015 | 07:02:52 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to New York criminal matter. |
| 6231464_00142762 | 03128 | ATTACHMENT | | | | | | | Indyke, Darren* | 1-13-15 Letter to CJS RE Updates to Internet Related Information.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding New York criminal matter. |
| 6231464_00142763 | 03129 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 271698.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding New York criminal matter. |
| 6231464_00142764 | 03130 | ATTACHMENT | | | | | | | Indyke, Darren* | 1-13-15 Letter to CJS RE Updates to Internet Related Information.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to New York criminal matter. |
| 6231464_00142765 | 03131 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 271701.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding New York criminal matter. |
| 6231464_00142769 | 03132 | EMAIL | 1/13/2015 | 10:13:19 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding required disclosures for sex offender registry. |
| 6231464_00142784 | 03133 | EMAIL | 1/20/2015 | 03:22:54 AM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding required disclosures for sex offender registry. |
| 6231464_00142810 | 03134 | EMAIL | 1/23/2015 | 02:54:56 PM | Lesley Groff [redacted] | Jeffrey Epstein CC jeevacation@gmail.com; Darren Indyke [redacted] | Bebe Avdiu [redacted] | | Indyke, Darren* | [redacted] | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Potential evidence. |
| 6231464_00143018 | 03135 | EMAIL | 2/22/2015 | 06:11:23 PM | Alan Dershowitz [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Dershowitz, Alan*; Indyke, Darren* | Fwd: Common Interest Agreement | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding Common Interest Agreement negotiation and review. |
| 6231464_00143060 | 03136 | EMAIL | 3/1/2015 | 01:20:17 PM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; Darren Indyke [redacted] Weingarten, Reid [redacted] | | | Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding FOIA request. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00143115 | 03137 | EMAIL | 3/9/2015 | 04:08:14 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: IGY- AYH St. Thomas Holdings LLC / EDC Renewal Application - Request for Information /Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding application renewal. |
| 6231464_00143116 | 03138 | ATTACHMENT | | | | | | | Indyke, Darren* | J. Epstein.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding renewal application. |
| 6231464_00143118 | 03139 | ATTACHMENT | | | | | | | Indyke, Darren* | EDC Background Info-Questions.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding application renewal. |
| 6231464_00143149 | 03140 | EMAIL | 3/13/2015 | 04:52:35 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding SORNA compliance in the U.S. Virgin Islands. |
| 6231464_00143157 | 03141 | EMAIL | 3/14/2015 | 06:44:23 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal procedure and allegations. |
| 6231464_00143242 | 03142 | EMAIL | 3/23/2015 | 06:49:06 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: JEVIF Notice of exemption from NYS filing | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding registration of JEVIF with Charities Bureau. |
| 6231464_00143332 | 03143 | EMAIL | 4/5/2015 | 09:12:40 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | COMMON INTEREST PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding requests for document production and applicable privilege. |
| 6231464_00143333 | 03144 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Response to 3rd RTP.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Motion prepared in anticipation of litigation related to requests for document production and applicable privilege. |
| 6231464_00143398 | 03145 | EMAIL | 4/16/2015 | 07:08:46 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Travel notice and sex offender registration. |
| 6231464_00143856 | 03146 | EMAIL | 5/29/2015 | 04:18:23 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding procedure related to sex offender registration status. |
| 6231464_00144010 | 03147 | EMAIL | 6/23/2015 | 12:22:23 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding procedure related to sex offender registration status and travel. |
| 6231464_00144760 | 03148 | EMAIL | 11/3/2016 | 10:23:07 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Media Inquiry | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to media inquiry related to federal action filed against Epstein which was later dismissed. |
| 6231464_00144853 | 03149 | EMAIL | 11/19/2016 | 03:15:26 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding service of process. |
| 6231464_00144928 | 03150 | EMAIL | 12/2/2016 | 05:43:17 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding financial numbers for income tax returns. |
| 6231464_00145642 | 03151 | EMAIL | 1/27/2017 | 02:24:48 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding consolidation of cases. |
| 6231464_00145643 | 03152 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Civil Cover Sheet.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to legal advice regarding consolidation of cases. |
| 6231464_00146048 | 03153 | EMAIL | 3/8/2017 | 06:02:59 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing a draft complaint for GREAT ST. JIM, LLC, Plaintiff, v. DEPARTMENT OF PLANNING AND NATURAL RESOURCES and DAWN HENRY In Her Official Capacity as Commissioner of the Department of Planning and Natural Resources. |
| 6231464_00146049 | 03154 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI 3-8-17 Revisions to 2017-03.06 Complaint Breach Action v.4 sb.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared in anticipation of litigation related to GREAT ST. JIM, LLC, Plaintiff, v. DEPARTMENT OF PLANNING AND NATURAL RESOURCES and DAWN HENRY In Her Official Capacity as Commissioner of the Department of Planning and Natural Resources. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00146051 | 03155 | EMAIL | 3/8/2017 | 09:39:12 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a draft complaint for GREAT ST. JIM, LLC, Plaintiff, v. DEPARTMENT OF PLANNING AND NATURAL RESOURCES and DAWN HENRY In Her Official Capacity as Commissioner of the Department of Planning and Natural Resources. |
| 6231464_00146052 | 03156 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI 3-8-17 Afternoon Revisions to 2017-03.06 Complaint Breach Action v.4 sb.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared in anticipation of litigation related to GREAT ST. JIM, LLC, Plaintiff, v. DEPARTMENT OF PLANNING AND NATURAL RESOURCES and DAWN HENRY In Her Official Capacity as Commissioner of the Department of Planning and Natural Resources. |
| 6231464_00146330 | 03157 | EMAIL | 3/24/2017 | 03:06:04 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Haze Trust \| Seller's Agreement [amendments 3/23/17] | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding trust and seller's agreement. |
| 6231464_00146646 | 03158 | EMAIL | 5/2/2017 | 09:24:25 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding financial numbers for income tax return. |
| 6231464_00146647 | 03159 | ATTACHMENT | | | | | | | Indyke, Darren* | doc0180472017050216 0214.pdf | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding financial numbers for income tax return. |
| 6231464_00146726 | 03160 | EMAIL | 5/12/2017 | 09:12:23 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Google Alert - Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing regarding Epstein social media coverage. |
| 6231464_00146744 | 03161 | EMAIL | 5/15/2017 | 02:28:05 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00146745 | 03162 | ATTACHMENT | | | | | | | Weinberg, Martin* | Letter to AUSA Lee 5-15-17.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00146746 | 03163 | ATTACHMENT | | | | | | | Weinberg, Martin* | Epstein - Rebutting Summary Judgment Motion memo.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to information for draft letter in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00147188 | 03164 | EMAIL | 7/13/2017 | 02:51:01 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding real estate transaction. |
| 6231464_00147221 | 03165 | EMAIL | 7/17/2017 | 01:53:05 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed travel notice for client to be sent to Sexual Offender Registry Coordinator. |
| 6231464_00147297 | 03166 | EMAIL | 7/24/2017 | 07:43:09 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Mediation 9/1/15 at 2pm--Jeffrey Epstein vs. Rothstein, Bradley J. Edwards, et al | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding mediation related to Epstein v. Rothstein, Edwards, 50-2008-CA-040800XXXXMBAG. |
| 6231464_00147351 | 03167 | EMAIL | 8/2/2017 | 04:31:19 PM | Matthew Hiltzik | jeffrey E. jeevacation@gmail.com; | Ben Sosenko | | Ruemmler, Kathryn* | privileged and confidential | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared for ongoing litigation related to background story regarding Jeffrey Epstein's life and accomplishments. |
| 6231464_00147396 | 03168 | EMAIL | 8/5/2017 | 08:16:45 PM | jeffrey E. jeevacation@gmail.com | Jeffrey Epstein jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Fwd: privileged and confidential | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared for ongoing litigation related to background story regarding Jeffrey Epstein's life and accomplishments. |
| 6231464_00147397 | 03169 | EMAIL | 8/6/2017 | 02:18:16 AM | Matthew Hiltzik | Jeffrey Epstein jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Privileged and confidential | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared for ongoing litigation related to background story regarding Jeffrey Epstein's life and accomplishments. |
| 6231464_00147881 | 03170 | EMAIL | 9/14/2017 | 05:38:59 PM | Martin G. Weinberg, Esq. | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke Martin G. Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding FOIA production received from FBI. |
| 6231464_00147882 | 03171 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | 1203982-1 - Document (9) First Half.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding FOIA production received from FBI. |
| 6231464_00148304 | 03172 | EMAIL | 10/16/2017 | 01:40:23 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: RE: Mr. Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding compliance with SORNA travel notice requirement. |
| 6231464_00148360 | 03173 | EMAIL | 10/20/2017 | 02:03:58 PM | Scott Link | jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Link, Scott* | Fwd: Epstein - Proposal for Settlement | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed settlement relating to Epstein v. Rothstein and Edwards. |
| 6231464_00148362 | 03174 | ATTACHMENT | | | | | | | Link, Scott* | Proposal for Settlement.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to proposed settlement relating to Epstein v. Rothstein and Edwards. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00148637 | 03175 | EMAIL | 11/2/2017 | 08:57:45 PM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; Darren Indyke ███; Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Fwd: [FDOCJAMassList] Fwd: Sex offense agst a minor & Passports | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding the impact of sexual offenses against minors on passport status. |
| 6231464_00149052 | 03176 | EMAIL | 11/29/2017 | 11:42:26 PM | Miller, Michael | jeevacation@gmail.com; Darren Indyke ███ | Chu, Justin ███, Keough, Michael ███ | | Chu, Justin*; Indyke, Darren*; Keough, Michael*; Miller, Michael* | Epstein/Jane Doe | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery requests relating to motion to dismiss in Jane Doe 43. v. Epstein, et al., 17- Civ-00616-JGK (S.D.N.Y.). |
| 6231464_00149053 | 03177 | ATTACHMENT | | | | | | | Miller, Michael* | 2017-11-29 Ltr Motion to Dismiss Re- Epstein Deposition.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery requests related to motion to dismiss in Jane Doe 43. v. Epstein, et al., 17- Civ-00616-JGK (S.D.N.Y.). |
| 6231464_00149317 | 03178 | EMAIL | 12/28/2017 | 03:35:47 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke ███ Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding an FBI FOIA production related to an appeal. . |
| 6231464_00149354 | 03179 | EMAIL | 12/30/2017 | 03:17:21 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revised sexual offender master list. |
| 6231464_00149355 | 03180 | ATTACHMENT | | | | | | | Indyke, Darren* | December 30, 2017 Revised Master List.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding revised sexual offender master list. |
| 6231464_00149441 | 03181 | EMAIL | 1/9/2018 | 11:12:31 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding response to demand for damages relating to emotional distress. |
| 6231464_00149610 | 03182 | EMAIL | 1/18/2018 | 10:46:13 PM | Roy Black | Martin Weinberg ███ jeffrey E. jeevacation@gmail.com; | | | Black, Roy*; Weinberg, Martin* | FW: Resending and checking if any response RE: Inquiry from ABC News re: Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to media inquiry related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00150217 | 03183 | EMAIL | 4/18/2018 | 06:57:33 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal analysis related to a draft email about Epstein's sold boat and Telegram account. |
| 6231464_00150590 | 03184 | EMAIL | 9/30/2015 | 03:20:15 PM | Darren Indyke | Jeffrey Epstein ███ | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal analysis related to a draft email about Epstein's EDC application. |
| 6231464_00150992 | 03185 | EMAIL | 11/23/2015 | 01:49:40 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: attorney client privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal analysis related to DEA regulations. |
| 6231464_00151131 | 03186 | EMAIL | 12/8/2015 | 04:23:07 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting information to render legal advice regarding compliance with sex offender registration requirement in the U.S. Virgin Islands. |
| 6231464_00151265 | 03187 | EMAIL | 12/23/2015 | 05:48:33 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding sex offender registration arrival notice for Jeffrey Epstein in the U.S. Virgin Islands. |
| 6231464_00151637 | 03188 | EMAIL | 3/4/2016 | 10:31:38 PM | Martin G. Weinberg | jeevacation@gmail.com; ███ | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding rebutting summary judgment motion filed by department of justice. |
| 6231464_00151638 | 03189 | ATTACHMENT | | | | | | | Weinberg, Martin* | Epstein - Rebutting Summary Judgment Motion memo.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding rebutting summary judgment motion filed by department of justice. |
| 6231464_00152122 | 03190 | EMAIL | 4/28/2016 | 04:32:39 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Attorney client privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding potential defamation liability risks. |
| 6231464_00152188 | 03191 | EMAIL | 5/18/2016 | 04:00:49 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding confidentiality of flight logs in response to subpoena. |
| 6231464_00152189 | 03192 | ATTACHMENT | | | | | | | Indyke, Darren* | doc003514201605171 7834.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to confidentiality of flight logs in response to subpoena. |
| 6231464_00152190 | 03193 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 368515.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding confidentiality of flight logs in response to subpoena. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00152227 | 03194 | EMAIL | 5/23/2016 | 03:27:28 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding travel notice of Jeffrey Epstein to Sex Offender Registry coordinator. |
| 6231464_00152642 | 03195 | EMAIL | 7/23/2016 | 11:38:22 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: T V ADS POUNDING CLINTON & JEFF EPSTEIN RAPES OF UNDERAGE LITTLE GIRLS COVER UP SEX ABUSE CRIMES BY THE WHITE HOUSE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding a response to media report allegedly from New York Post. |
| 6231464_00152873 | 03196 | EMAIL | 8/25/2016 | 06:45:00 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Scarola | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding a draft letter about the witness list for Epstein v. Edwards et al. |
| 6231464_00152874 | 03197 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | 2016 Letter witness list scarola.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Epstein v. Edwards et al.,. |
| 6231464_00153340 | 03198 | EMAIL | 5/30/2018 | 11:23:48 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Memo: Sex offender Jeffrey Epstein talked to FBI to get plea deal | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding Jeffrey Epstein's plea deal related to FBI investigations. |
| 6231464_00153341 | 03199 | EMAIL | 5/31/2018 | 12:29:10 AM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding FOIA request. |
| 6231464_00154756 | 03200 | EMAIL | 10/19/2018 | 01:33:19 PM | Martin G. Weinberg | Scott J. Link | E. jeffrey jeevacation@g m ail.com; | | Weinberg, Martin* | Re: Rothstein - CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding v. Epstein. |
| 6231464_00154757 | 03201 | ATTACHMENT | | | | | | | Weinberg, Martin* | - Fifth Amendment CONFIDENTIAL ATTORNEY WORK PRODUCT.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding v. Epstein. |
| 6231464_00157480 | 03202 | EMAIL | 4/4/2019 | 06:56:37 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft press release and media communications. |
| 6231464_00157481 | 03203 | ATTACHMENT | | | | | | | Indyke, Darren* | JE taling points 4-4-19.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft media communications. |
| 6231464_00157744 | 03204 | EMAIL | 4/19/2019 | 12:52:30 AM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Pabian, Michael*; Weinberg, Martin* | FW: CONFIDENTIAL - JE | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding New York sex crime matter. |
| 6231464_00157748 | 03205 | EMAIL | 4/19/2019 | 06:23:09 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding New York sex crime matter. |
| 6231464_00157749 | 03206 | ATTACHMENT | | | | | | | Indyke, Darren* | 23005 Patronizing a person for prostitution in the second degree (1).pdf | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding New York sex crime matter. |
| 6231464_00157751 | 03207 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Agnifilio, Marc*; Anderson, Kristein*; Aprill, Susan*; Ard, Seth*; Arffa, Allan*; Barr, Evan*; Berard Rockenbach, Kara*; Berk, Blair*; Beskardes, Arda* | 23012 Aggravated patronizing a minor for prostitution in the second degree (1).pdf | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding New York sex crime matter. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00157948 | 03208 | EMAIL | 5/12/2019 | 01:53:35 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: EPSTEIN PLEADINGS FILED - Jane Doe 1 and 2's Position on the Procedures to be Followed to Determine a Remedy | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and 2 matters. |
| 6231464_00157950 | 03209 | EMAIL | 5/12/2019 | 02:29:31 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: EPSTEIN PLEADINGS FILED - Jane Doe 1 and 2's Position on the Procedures to be Followed to Determine a Remedy | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding settlement and trial strategy related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00157951 | 03210 | EMAIL | 5/12/2019 | 02:43:11 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: EPSTEIN PLEADINGS FILED - Jane Doe 1 and 2's Position on the Procedures to be Followed to Determine a Remedy | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding settlement and trial strategy related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00158401 | 03211 | EMAIL | 5/25/2019 | 05:53:31 PM | Martin Weinberg | Roy BLACK Jackie Perczek | Martin Weinberg Jeffrey Epstein jeevacation@gm ail.com; darren indyke | | Black, Roy*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding CVRA pleadings. |
| 6231464_00158402 | 03212 | ATTACHMENT | | | | | | | Schoen, David* | EPSTEIN - Govt CVRA Pleadings.doc | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00158403 | 03213 | EMAIL | 5/25/2019 | 06:51:47 PM | Martin Weinberg | Roy BLACK Jackie Perczek Martin Weinberg | Martin Weinberg Jeffrey Epstein jeevacation@gm ail.com; darren indyke | | Black, Roy*; Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | Re: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-CV-80736-KAM, USDC(S.D.Fla.). |
| 6231464_00158404 | 03214 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | EPSTEIN - Govt CVRA Pleadings.doc A.doc | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-CV-80736-KAM, USDC(S.D.Fla.). |
| 6231464_00159039 | 03215 | EMAIL | 1/8/2013 | 03:02:19 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Lesley Groff | | Indyke, Darren* | Re: Reminder | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding vehicle ownership. |
| 6231464_00159040 | 03216 | ATTACHMENT | | | | | | | Indyke, Darren* | SKMBT_C253130108103 50.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding vehicle ownership. |
| 6231464_00159041 | 03217 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 76088.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding vehicle ownership. |
| 6231464_00159050 | 03218 | EMAIL | 1/9/2013 | 01:55:38 PM | Tonja Haddad Coleman | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; | | Haddad Coleman, Tonja*; Indyke, Darren* | FW: Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding civil litigation matter. |
| 6231464_00159267 | 03219 | EMAIL | 1/24/2013 | 05:53:19 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing sex offender registration. |
| 6231464_00159268 | 03220 | ATTACHMENT | | | | | | | Indyke, Darren* | Letter to AG Re Request for Authorization to Register Early.doc | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to sex offender registration. |
| 6231464_00159270 | 03221 | EMAIL | 1/24/2013 | 07:26:13 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding sex offender registration. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00159271 | 03222 | ATTACHMENT | | | | | | | Indyke, Darren* | Revised Letter to AG Re Request for Authorization to Register Early.doc | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to legal advice regarding sex offender registration. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00159272 | 03223 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 77705.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to sex offender registration. |
| 6231464_00159721 | 03224 | EMAIL | 2/23/2013 | 07:41:46 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: SERVICE OF COURT DOCUMENTS: PALM BEACH COUNTY CASE NO.: 502009CA040800XXXX MBAG | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding verification of answers to interrogatories. |
| 6231464_00160328 | 03225 | EMAIL | 4/5/2013 | 04:06:23 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg Reid Weingarten | | Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding appeal of the FBI denial in re FOIA request from Jeffrey Epstein. |
| 6231464_00160337 | 03226 | EMAIL | 4/6/2013 | 02:23:40 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and COnfidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revised financial estate management agreement. |
| 6231464_00160338 | 03227 | ATTACHMENT | | | | | | | Indyke, Darren* | 4-6-13 Revised Blank LB- STC Agreement.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding revised financial estate management agreement. |
| 6231464_00160339 | 03228 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 86610.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revised financial estate management agreement. |
| 6231464_00160449 | 03229 | EMAIL | 4/13/2013 | 07:25:11 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding updated master list for sexual offender registration form. |
| 6231464_00160450 | 03230 | ATTACHMENT | | | | | | | Indyke, Darren* | PDF of 4-14-13 List of Autos, boats, planes, numbers and internet 2012-7 Combo.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding updated master list for sexual offender registration form. |
| 6231464_00160469 | 03231 | EMAIL | 4/16/2013 | 06:02:04 PM | Darren Indyke | | Jeffrey Epstein jeevacation@g m | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding updated master list for sexual offender registration form. |
| 6231464_00160470 | 03232 | ATTACHMENT | | | | | | | Indyke, Darren* | 4-16-13 List of Autos, boats, planes, numbers and internet 2012-7 Combo.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding updated master list for sexual offender registration form. |
| 6231464_00160475 | 03233 | EMAIL | 4/16/2013 | 08:35:44 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter to DOJ concerning updated master list for sexual offender registration program. |
| 6231464_00160476 | 03234 | ATTACHMENT | | | | | | | Indyke, Darren* | 4-16-13 List of Autos, boats, planes, numbers and internet 2012-7 Combo.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding updated master list for sexual offender registration program. |
| 6231464_00160804 | 03235 | EMAIL | 5/14/2013 | 02:19:11 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and COnfidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revised financial estate management agreement. |
| 6231464_00160805 | 03236 | ATTACHMENT | | | | | | | Indyke, Darren* | 4-6-13 Revised Blank LB- STC Agreement.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding revised financial estate management agreement. |
| 6231464_00160806 | 03237 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 91323.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revised financial estate management agreement. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00160807 | 03238 | EMAIL | 5/14/2013 | 02:26:53 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and COnfidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revised financial estate management agreement. |
| 6231464_00160808 | 03239 | ATTACHMENT | | | | | | | Indyke, Darren* | May 9, 2013 Draft of LB- STC Agreement.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding revised financial estate management agreement. |
| 6231464_00160881 | 03240 | EMAIL | 5/20/2013 | 01:17:57 PM | Weingarten, Reid | jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of proposed defense strategy. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00160882 | 03241 | EMAIL | 5/20/2013 | 01:24:05 PM | Weingarten, Reid | jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of proposed defense strategy. |
| 6231464_00160883 | 03242 | EMAIL | 5/20/2013 | 01:27:32 PM | Weingarten, Reid | jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of proposed defense strategy. |
| 6231464_00160977 | 03243 | EMAIL | 5/24/2013 | 07:19:10 PM | Christina Galbraith | Richard Kahn Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Jeffrey Epstein VI Foundation | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice regarding listing of Jeffrey Epstein VI Foundation with Foundation Center. |
| 6231464_00161236 | 03244 | EMAIL | 6/18/2013 | 10:03:23 PM | Roy Black | jeevacation@gmail.com; | | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: Fwd: SDFL Order | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00161244 | 03245 | EMAIL | 6/19/2013 | 01:48:23 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of plea strategy. |
| 6231464_00161245 | 03246 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | 3771 - Order 6-19-13 Denying Motion to Dismiss by Govt.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding government motion related to Jane Does 1 and 2 v. U.S.A., 08-80736-Civ_Marra (S.D. Fla.). |
| 6231464_00161247 | 03247 | EMAIL | 6/19/2013 | 05:45:56 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; Roy BLACK Martin Weinberg | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding submission of Motion to Intervene. |
| 6231464_00161248 | 03248 | ATTACHMENT | | | | | | | Indyke, Darren* | DE 115 - Reply By Lawyers Supplement Motion To Intervene.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response by intervenors related to Jane Does 1 and 2 v. U.S.A., 08-80736-Civ_Marra (S.D. Fla.). |
| 6231464_00161249 | 03249 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | Untitled attachment 95735.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal analysis of Motion to Intervene. |
| 6231464_00161257 | 03250 | EMAIL | 6/20/2013 | 04:39:45 PM | Tonja Haddad Coleman | Darren Indyke Jeffrey Epstein jeevacation@gmail.com; Jack Goldberge | Debbie Fein | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding compliance with Trial Notice order in Jeffrey Epstein v. Scott Rothstein, et al. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00161298 | 03251 | EMAIL | 6/23/2013 | 04:31:43 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke Roy Black | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft Motion for Stay Pending Appeal in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00161299 | 03252 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | motion for stay pending appeal.docx FINAL A.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to request for stay pending appeal in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00161347 | 03253 | EMAIL | 6/25/2013 | 01:27:27 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding motion to intervene. |
| 6231464_00161352 | 03254 | EMAIL | 6/25/2013 | 12:16:41 PM | Lefkowitz, Jay P. | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; Martin Weinberg | | Lefkowitz, Jay* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a confidentiality agreement with the US government. |
| 6231464_00161444 | 03255 | EMAIL | 7/6/2013 | 01:23:19 PM | Weingarten, Reid | jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice related to potential Grand Jury material against Jeffrey Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00161450 | 03256 | EMAIL | 7/7/2013 | 07:28:02 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg Roy Black Weingarten, Reid | | Black, Roy*; Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to court order concerning Motion to Stay. |
| 6231464_00161452 | 03257 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | Untitled attachment 97569.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to court order concerning Motion to Stay. |
| 6231464_00161480 | 03258 | EMAIL | 7/10/2013 | 02:23:09 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; royb ; Jackie Perczek dkiesq Martin Weinberg | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Fw: epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Motion for Stay. |
| 6231464_00161481 | 03259 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | motion for stay -- 11th Cir 2.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to request to stay of District Court order. |
| 6231464_00161482 | 03260 | EMAIL | 7/10/2013 | 04:46:15 PM | Darren Indyke | Martin Weinberg | Jeffrey Epstein jeevacation@g m ail.com; royb Jackie Perczek | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft Motion to Stay. |
| 6231464_00161483 | 03261 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | DKI 7-10-13 Comments to motion for stay -- 11th Cir 2.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to request to stay District Court's order. |
| 6231464_00161484 | 03262 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Untitled attachment 98092.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft Motion to Stay a court order. |
| 6231464_00161586 | 03263 | EMAIL | 7/21/2013 | 02:23:50 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Weingarten, Reid | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States. |
| 6231464_00161587 | 03264 | EMAIL | 7/21/2013 | 02:42:10 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | ; | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States. |
| 6231464_00161588 | 03265 | EMAIL | 7/21/2013 | 04:48:08 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States. |
| 6231464_00161594 | 03266 | EMAIL | 7/21/2013 | 05:32:49 PM | Roy Black | Martin Weinberg Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States. |
| 6231464_00161596 | 03267 | EMAIL | 7/21/2013 | 05:48:25 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Roy Black | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States. |
| 6231464_00161597 | 03268 | EMAIL | 7/21/2013 | 06:16:40 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Roy Black | | | Black, Roy*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jane Doe 1, et al v. United States. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00161601 | 03269 | EMAIL | 7/22/2013 | 01:05:48 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to the discovery process in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00161602 | 03270 | ATTACHMENT | | | | | | | Weinberg, Martin* | 3771 - DE 190 - Order on Motions 6-19-13.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00161603 | 03271 | EMAIL | 7/22/2013 | 12:42:36 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to the discovery process regarding Jeffrey Epstein. |
| 6231464_00161615 | 03272 | EMAIL | 7/23/2013 | 12:08:45 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Martin | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to the discovery process regarding Jeffrey Epstein. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00161631 | 03273 | EMAIL | 7/23/2013 | 01:06:24 PM | Weingarten, Reid | jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Fwd: ATTORNEY- CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Motion prepared in anticipation of litigation related to legal advice related to the discovery process regarding Jeffrey Epstein. |
| 6231464_00161632 | 03274 | EMAIL | 7/23/2013 | 01:17:15 PM | Lefkowitz, Jay P. | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | RE: privileged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an injunction regarding the public release of witnesses in a grand jury. |
| 6231464_00161634 | 03275 | EMAIL | 7/23/2013 | 01:34:31 PM | Lefkowitz, Jay P. | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: privileged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an injunction regarding the public release of witnesses in a grand jury. |
| 6231464_00161637 | 03276 | EMAIL | 7/23/2013 | 02:24:58 PM | Lefkowitz, Jay P. | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: privileged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an injunction regarding the public release of witnesses in a grand jury. |
| 6231464_00161652 | 03277 | EMAIL | 7/23/2013 | 05:20:28 PM | Lefkowitz, Jay P. | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to an injunction regarding a charge of improper contact by the government to Jeffrey Epstein. |
| 6231464_00161653 | 03278 | EMAIL | 7/23/2013 | 05:32:23 PM | Lefkowitz, Jay P. | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an injunction regarding a charge of improper contact by the government to Jeffrey Epstein. |
| 6231464_00161654 | 03279 | EMAIL | 7/23/2013 | 05:37:22 PM | Lefkowitz, Jay P. | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an injunction regarding a charge of improper contact by the government to Jeffrey Epstein. |
| 6231464_00161702 | 03280 | EMAIL | 7/23/2013 | 11:28:44 PM | Weingarten, Reid | jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an injunction regarding a charge of improper contact by the government to Jeffrey Epstein. |
| 6231464_00161703 | 03281 | EMAIL | 7/23/2013 | 11:41:14 PM | Weingarten, Reid | jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an injunction regarding a charge of improper contact by the government to Jeffrey Epstein. |
| 6231464_00161708 | 03282 | EMAIL | 7/24/2013 | 12:42:50 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Roy Black Weingarten, Reid Darren Indyke Lesley Groff | | | Lefkowitz, Jay* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an injunction regarding a charge of improper contact by the government to Jeffrey Epstein. |
| 6231464_00161710 | 03283 | EMAIL | 7/24/2013 | 05:52:56 AM | Roy Black | ; Jeffrey Epstein jeevacation@gmail.com; Weingarten, Reid Darren Indyke Lesley Groff | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an injunction regarding a charge of improper contact by the government to Jeffrey Epstein. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00161712 | 03284 | EMAIL | 7/24/2013 | 11:45:10 AM | Lesley Groff [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg [redacted] Roy Black [redacted] Weingarten, Reid [redacted] Darren Indyke [redacted] | | Lefkowitz, Jay* | Conf Call Dial In Details | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an injunction regarding a charge of improper contact by the government to Jeffrey Epstein. |
| 6231464_00161720 | 03285 | EMAIL | 7/24/2013 | 03:54:11 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg [redacted] | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding regulatory compliance. |
| 6231464_00161725 | 03286 | EMAIL | 7/24/2013 | 08:28:49 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding updated master list of assets to be filed pursuant to sex offender registry requirements. |
| 6231464_00161726 | 03287 | ATTACHMENT | | | | | | | Indyke, Darren* | 7-24-13 Master List.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding updated master list of assets to be filed pursuant to sex offender registry requirements. |
| 6231464_00161727 | 03288 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 99644.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting updated master list of assets to be filed pursuant to sex offender registry requirements. |
| 6231464_00161751 | 03289 | EMAIL | 7/26/2013 | 04:31:22 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Fw: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to arguing 6(e) violations. |
| 6231464_00161752 | 03290 | EMAIL | 7/26/2013 | 04:46:06 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Fw: ATTORNEY- CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a 6(e) intervention motion. |
| 6231464_00161753 | 03291 | EMAIL | 7/26/2013 | 05:18:49 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Fw: ATTORNEY- CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a 6(e) intervention motion. |
| 6231464_00162057 | 03292 | EMAIL | 8/17/2013 | 09:46:57 PM | Weingarten, Reid [redacted] | jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to the posting of an article by Jeffrey Epstein about his plea negotiation deal. |
| 6231464_00162305 | 03293 | EMAIL | 9/4/2013 | 11:23:25 AM | Tonja Haddad Coleman [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to information for the purposes of the cross examination of a witness against Jeffrey Epstein. |
| 6231464_00162326 | 03294 | EMAIL | 9/6/2013 | 01:36:23 PM | Tonja Haddad Coleman [redacted] | Fred Haddad [redacted] | Jeffrey Epstein jeevacation@gm ail.com; Jack Goldberger [redacted] | | Haddad Coleman, Tonja* | Re: RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to information for the purposes of the cross examination of a witness against Jeffrey Epstein. |
| 6231464_00162327 | 03295 | EMAIL | 9/6/2013 | 01:51:23 PM | Tonja Haddad Coleman [redacted] | Fred Haddad [redacted] | Jeffrey Epstein jeevacation@gm ail.com; Jack Goldberger [redacted] | | Haddad Coleman, Tonja* | RE: RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to information for the purposes of the cross examination of a witness against Jeffrey Epstein. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00163459 | 03296 | EMAIL | 12/5/2013 | 07:11:50 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Bill No. 30-0256 | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice related to an interpretation of changes to the Sex Offender Act. |
| 6231464_00163509 | 03297 | EMAIL | 12/11/2013 | 01:23:32 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding notice communication to DOJ concerning sex offender registration. |
| 6231464_00163792 | 03298 | EMAIL | 12/30/2013 | 03:19:46 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the property registration requirements of sex offenders in Florida. |
| 6231464_00163793 | 03299 | ATTACHMENT | | | | | | | Indyke, Darren* | 12-30-13 List of Autos, Boats, Planes, numbers and internet for Florida Registration Renewal.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the property registration requirements of sex offenders in Florida. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00163794 | 03300 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 119539.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the property registration requirements of sex offenders in Florida. |
| 6231464_00164407 | 03301 | EMAIL | 3/3/2014 | 03:15:18 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Richard Kahn | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jeffrey Epstein's property report pursuant to ex offender registration requirements. |
| 6231464_00164408 | 03302 | ATTACHMENT | | | | | | | Indyke, Darren* | March 5, 2014 List of Autos, Boats, Planes, numbers and internet Combo.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jeffrey Epstein's property report pursuant to ex offender registration requirements. |
| 6231464_00164409 | 03303 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 128310.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jeffrey Epstein's property report pursuant to ex offender registration requirements. |
| 6231464_00164712 | 03304 | EMAIL | 5/21/2018 | 03:27:47 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jeffrey Epstein's travel notice pursuant to registration requirements. |
| 6231464_00164714 | 03305 | EMAIL | 5/21/2018 | 03:51:02 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jeffrey Epstein's travel notice pursuant to registration requirements. |
| 6231464_00164995 | 03306 | EMAIL | 1/3/2012 | 12:48:23 PM | Lefkowitz, Jay P. | jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: Fwd: ATTORNEY- CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of guilty plea and NDA in relation to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00164996 | 03307 | EMAIL | 1/3/2012 | 03:49:23 PM | Lesley Groff | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of guilty plea and NDA in relation to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00165179 | 03308 | EMAIL | 1/23/2012 | 03:39:27 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00165250 | 03309 | EMAIL | 1/30/2012 | 09:23:10 PM | Darren Indyke | Jeffrey Epstein Jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confdiential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Gratitude America corporate formation. |
| 6231464_00165534 | 03310 | EMAIL | 3/6/2012 | 07:23:38 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00165535 | 03311 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI Letter to CJS RE March 6 purchase of Bell 430 and issuance of Escalade License Plate.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00165545 | 03312 | EMAIL | 3/7/2012 | 06:33:31 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00165546 | 03313 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI Letter to CJS RE March 6 purchase of Bell 430 and issuance of Escalade License Plate.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00165606 | 03314 | EMAIL | 3/9/2012 | 11:29:43 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; | ; | | Ackerman Jr., Joseph*; Indyke, Darren* | RE: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00165608 | 03315 | EMAIL | 3/9/2012 | 11:46:31 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; | | | Ackerman Jr., Joseph*; Indyke, Darren* | RE: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00165609 | 03316 | EMAIL | 3/10/2012 | 12:04:04 AM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; CHRISTOPHER E. KNIGHT | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris* | RE: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00165610 | 03317 | EMAIL | 3/10/2012 | 12:45:16 AM | CHRISTOPHER E. KNIGHT [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Joseph L. Ackerman, Jr. [redacted] Darren Indyke [redacted] Helaine S. Goodner [redacted] | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris* | Re: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00165611 | 03318 | EMAIL | 3/10/2012 | 12:47:44 AM | Jack Goldberger [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris* | Re: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00165614 | 03319 | EMAIL | 3/10/2012 | 01:30:46 PM | Jack Goldberger [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Ackerman Jr., Joseph* | Re: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00166043 | 03320 | EMAIL | 3/29/2012 | 07:24:07 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Erika Kellerhals [redacted] ; | | Indyke, Darren*; Kellerhals, Erika* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding corporate governance. |
| 6231464_00166081 | 03321 | EMAIL | 4/3/2012 | 11:29:23 PM | Jack Goldberger [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding responding to motion for summary judgment in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00166446 | 03322 | EMAIL | 5/12/2012 | 09:51:23 PM | Weingarten, Reid [redacted] | jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Fwd: Privileged & Confidential - USAO statement on Epstein conduct | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing relayed comments made about earlier Epstein prosecution in an unrelated case. |
| 6231464_00166464 | 03323 | EMAIL | 5/15/2012 | 08:19:23 PM | Weingarten, Reid [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00166481 | 03324 | EMAIL | 5/17/2012 | 03:01:14 PM | Weingarten, Reid [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: THE DSK AFFAIR: A Shakespearean Revenge Tragedy? | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding discussion regarding potential media communications. |
| 6231464_00166642 | 03325 | EMAIL | 5/22/2012 | 03:32:53 AM | Tonja Haddad Coleman [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Haddad Coleman, Tonja*; Weinberg, Martin* | Re: Activity in Case 9:08- cv-80736-KAM Doe v. United States of America Response to Motion | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Kam Doe v. USA, Edwards. |
| 6231464_00166644 | 03326 | EMAIL | 5/22/2012 | 01:04:59 PM | Tonja Haddad Coleman [redacted] | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke [redacted] Fred Haddad [redacted] Jack Goldberger [redacted] | [redacted] | | Haddad Coleman, Tonja* | RE: Fw: Activity in Case 9:08-cv-80736-KAM Doe v. United States of America Response to Motion | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding KAM Doe v. USA. |
| 6231464_00166645 | 03327 | EMAIL | 5/22/2012 | 01:31:09 PM | [redacted] | [redacted] Jeff Epstein jeevacation@gmail.com; Darren Indyke [redacted]; Fred Haddad [redacted]; Jack Goldberger [redacted] | [redacted]; | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Perczek, Jacqueline* | Re: Fw: Activity in Case 9:08-cv-80736-KAM Doe v. United States of America Response to Motion | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding KAM DOE v. USA. |
| 6231464_00166647 | 03328 | EMAIL | 5/22/2012 | 03:04:54 PM | Fred Haddad [redacted] | [redacted] | [redacted] Jeff Epstein jeevacation@gm ail.com; Darren Indyke [redacted] ; Jack Goldberger [redacted] | | Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren*; Perczek, Jacqueline* | Re: Activity in Case 9:08- cv-80736-KAM Doe v. United States of America Response to Motion | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding KAM v. USA. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00166710 | 03329 | EMAIL | 5/23/2012 | 07:11:20 PM | Tonja Haddad Coleman [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [REDACTED] | | Haddad Coleman, Tonja*; Indyke, Darren*; Sanchez, Lilly Ann* | Re: Rothstein Rosenfeldt Adler | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Rothstein Rosenfeldt Adler. |
| 6231464_00166955 | 03330 | EMAIL | 6/13/2012 | 06:35:46 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Rothstein Deposition Outline | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Rothstein Rosenfeldt Adler. |
| 6231464_00167233 | 03331 | EMAIL | 7/2/2012 | 06:13:03 PM | Darren Indyke [REDACTED] | Tonja Haddad Coleman [REDACTED] | Jeffrey Epstein jeevacation@g m ail.com; | | Haddad Coleman, Tonja*; Indyke, Darren* | Fwd: Discovery Letter to Scarola (K&E edits)_(23042991_1) | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Rothstein Rosenfeldt Adler. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00167234 | 03332 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja*; Indyke, Darren* | Discovery Letter to Scarola (K&E edits)_(23042991_1).doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to Rothstein Rosenfeldt Adler. |
| 6231464_00167243 | 03333 | EMAIL | 7/3/2012 | 02:43:51 AM | Tonja Haddad Coleman [REDACTED] | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@g m ail.com; | | Haddad Coleman, Tonja*; Indyke, Darren* | RE: Discovery Letter to Scarola (K&E edits)_(23042991_1) | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Rothstein Rosenfeldt Adler. |
| 6231464_00167254 | 03334 | EMAIL | 7/3/2012 | 02:44:34 PM | Tonja Haddad Coleman [REDACTED] | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@g m ail.com; Jack Goldberger [REDACTED] | | Haddad Coleman, Tonja*; Indyke, Darren* | RE: Discovery Letter to Scarola (K&E edits)_(23042991_1) | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Rothstein Rosenfeldt Adler. |
| 6231464_00167260 | 03335 | EMAIL | 7/3/2012 | 04:05:25 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | Fwd: Discovery Letter to Scarola (K&E edits)_(23042991_1) | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Rothstein Rosenfeldt Adler. |
| 6231464_00167261 | 03336 | EMAIL | 7/3/2012 | 09:26:55 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | Fwd: Discovery Letter to Scarola (K&E edits)_(23042991_1) | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Rothstein Rosenfeldt Adler. |
| 6231464_00167266 | 03337 | EMAIL | 7/5/2012 | 02:20:39 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Discovery Letter to Scarola (K&E edits)_(23042991_1) | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Rothstein Rosenfeldt Adler matter, discovery. |
| 6231464_00167427 | 03338 | EMAIL | 7/23/2012 | 06:43:36 PM | Roy Black [REDACTED] | jeevacation@gmail.com; | | | Black, Roy* | Re: | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding dealing with sex offender registry requirements. |
| 6231464_00167781 | 03339 | EMAIL | 7/30/2012 | 03:23:18 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding SORNA travel restrictions in the U.S. Virgin Islands. |
| 6231464_00167782 | 03340 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI 7-26-12 9PM Draft Reply to AG Response to Travel Notice Waiver MTH redline.doc | Attorney-Client Communication | Privileged - Withhold | Letter prepared in anticipation of litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00168172 | 03341 | EMAIL | 8/23/2012 | 11:47:34 AM | Roy Black [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy* | RE: Re: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding travel waiver request. |
| 6231464_00168175 | 03342 | EMAIL | 8/23/2012 | 12:08:04 PM | Roy Black [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | Wanda Gomez [REDACTED] | | Black, Roy* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding travel waiver request. |
| 6231464_00168316 | 03343 | EMAIL | 9/4/2012 | 07:30:07 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding sex offender registration. |
| 6231464_00168320 | 03344 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 62504.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00168414 | 03345 | EMAIL | 9/14/2012 | 05:45:11 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Rothstein Rosenfeldt Adler. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00168522 | 03346 | EMAIL | 9/17/2012 | 02:02:50 PM | Erika Kellerhals | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; Cecile | | Indyke, Darren*; Kellerhals, Erika* | Status of amendment to statutory employment requirement for EDCs | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding compliance with EDC employment requirements. |
| 6231464_00168554 | 03347 | EMAIL | 9/18/2012 | 05:03:21 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding EDC application for Southern Trust Company, Inc. |
| 6231464_00168555 | 03348 | ATTACHMENT | | | | | | | Indyke, Darren* | APPENDIX 50.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice concerning a draft appendix to an EDC application. |
| 6231464_00168560 | 03349 | EMAIL | 9/18/2012 | 11:28:15 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a draft of an EDC application. |
| 6231464_00168564 | 03350 | EMAIL | 9/19/2012 | 02:13:32 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a draft of an EDC application. |
| 6231464_00168570 | 03351 | EMAIL | 9/19/2012 | 10:19:18 PM | Darren Indyke | Jeffrey jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding summary of investigations of Jeffrey Epstein in the Southern District of Florida. |
| 6231464_00168571 | 03352 | ATTACHMENT | | | | | | | Indyke, Darren* | 9-19-12 Revised Appendix 50 51.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal advice regarding summary of investigations of Jeffrey Epstein in the Southern District of Florida. |
| 6231464_00168572 | 03353 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 64074.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding compliance with the EDC application requirement. |
| 6231464_00169269 | 03354 | EMAIL | 11/14/2012 | 01:34:46 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding travel notice waiver. |
| 6231464_00169375 | 03355 | EMAIL | 11/23/2012 | 04:34:18 PM | Martin Weinberg | Martin Weinberg Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: JEE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding FOIA request to FBI. |
| 6231464_00169430 | 03356 | EMAIL | 11/26/2012 | 06:23:07 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Fw: Copy of Epstein's Request to FBI under Freedom of Information and Privacy Act | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding FOIA request to FBI. |
| 6231464_00169431 | 03357 | ATTACHMENT | | | | | | | Weinberg, Martin* | Epstein - Request to FBI under Freedom of Information and Privacy Act.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding FOIA request to FBI. |
| 6231464_00169433 | 03358 | EMAIL | 11/26/2012 | 07:20:03 PM | Darren Indyke | Jeffrey jeevacation@gmail.com; | | | Indyke, Darren* | Re: Copy of Epstein's Request to FBI under Freedom of Information and Privacy Act | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting authorization related to FBI FOIA. |
| 6231464_00171004 | 03359 | EMAIL | 12/17/2018 | 04:38:01 PM | J jeevacation@gmail.com | Kathy Ruemmler | | | Starr, Kenneth* | Fwd: My edited version | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to a write-up draft regarding Jeffrey Epstein's plea deal. |
| 6231464_00171016 | 03360 | EMAIL | 12/18/2018 | 06:21:23 PM | J jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a write-up draft regarding Jeffrey Epstein's plea deal. |
| 6231464_00171154 | 03361 | EMAIL | 1/20/2019 | 12:03:27 AM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice surrounding a Court Sealing Order. |
| 6231464_00171256 | 03362 | EMAIL | 2/6/2019 | 11:13:23 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: JE - LET ME KNOW EDITS WELCOME | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a draft write-up about Jeffrey Epstein's plea deal with the US Government. |
| 6231464_00171325 | 03363 | EMAIL | 2/21/2019 | 08:53:18 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: NBC News- Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to media inquiry related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00171326 | 03364 | EMAIL | 2/21/2019 | 08:54:40 PM | J jeevacation@gmail.com | Martin Weinberg Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Fwd: NBC News- Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding media strategy. |
| 6231464_00171327 | 03365 | EMAIL | 2/21/2019 | 09:10:17 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: NBC News- Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding media strategy relating to the Florida criminal matter. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00171328 | 03366 | EMAIL | 2/22/2019 | 12:56:23 AM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding media strategy. |
| 6231464_00171388 | 03367 | EMAIL | 2/23/2019 | 06:05:52 PM | J jeevacation@gmail.com | Darren Indyke Kathy Ruemmler | | | Weinberg, Martin* | Fwd: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal commentary regarding accuser recusal and derivative rights for unspecified litigation. |
| 6231464_00171389 | 03368 | ATTACHMENT | | | | | | | Indyke, Darren*; Ruemmler, Kathy* | DKT 205-2.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to legal commentary regarding accuser recusal and derivative rights for unspecified litigation. |
| 6231464_00171395 | 03369 | EMAIL | 2/23/2019 | 10:35:20 PM | J jeevacation@gmail.com | Alan Dershowitz | | | Black, Roy* | Fwd: Marra's order etc. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to strategy for Jeffrey Epstein and reaction to an order by Judge Marra. |
| 6231464_00171396 | 03370 | EMAIL | 2/23/2019 | 10:50:14 PM | J jeevacation@gmail.com | Karp, Brad | | | Black, Roy*; Indyke, Darren* | Re: Marra's order etc. IMPORTANT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to strategy for Jeffrey Epstein and reaction to an order by Judge Marra. |
| 6231464_00171398 | 03371 | EMAIL | 2/23/2019 | 11:41:48 PM | J jeevacation@gmail.com | Jack Goldberger | | | Black, Roy*; Indyke, Darren* | Fwd: Marra's order etc. IMPORTANT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to strategy for Jeffrey Epstein and reaction to an order by Judge Marra. |
| 6231464_00171402 | 03372 | EMAIL | 2/24/2019 | 01:20:04 AM | J jeevacation@gmail.com | Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to a potential discovery request by the US government to Jeffrey Epstein. |
| 6231464_00171404 | 03373 | EMAIL | 2/24/2019 | 02:30:18 AM | J jeevacation@gmail.com | | | | Schoen, David* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to the ruling by Judge Marra regarding the Epstein plea deal. |
| 6231464_00171405 | 03374 | EMAIL | 2/24/2019 | 03:03:01 AM | J jeevacation@gmail.com | Martin Weinberg Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a potential CVRA violation by the US government. |
| 6231464_00171406 | 03375 | EMAIL | 2/24/2019 | 03:27:27 AM | J jeevacation@gmail.com | David Schoen | | | Schoen, David* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a potential CVRA violation by the US government. |
| 6231464_00171407 | 03376 | EMAIL | 2/24/2019 | 03:38:26 AM | J jeevacation@gmail.com | Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a potential CVRA violation by the US government. |
| 6231464_00171411 | 03377 | EMAIL | 2/24/2019 | 04:05:50 AM | J jeevacation@gmail.com | David Schoen | | | Schoen, David* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice to Jeffrey Epstein in relation to the plea deal ruling by Judge Marra. |
| 6231464_00171415 | 03378 | EMAIL | 2/24/2019 | 04:31:20 AM | J jeevacation@gmail.com | David Schoen | | | Schoen, David* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice to Jeffrey Epstein in relation to the plea deal ruling by Judge Marra. |
| 6231464_00171416 | 03379 | EMAIL | 2/24/2019 | 04:32:48 AM | J jeevacation@gmail.com | Kathy Ruemmler | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a potential discovery request from the US government to Jeffrey Epstein. |
| 6231464_00171417 | 03380 | EMAIL | 2/24/2019 | 04:35:26 AM | J jeevacation@gmail.com | David Schoen | | | Schoen, David* | Re: Email:Doe v. United States_ 749 F.3d 999 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice to Jeffrey Epstein in relation to the plea deal ruling by Judge Marra. |
| 6231464_00171421 | 03381 | EMAIL | 2/24/2019 | 04:46:01 AM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice to Jeffrey Epstein related to the Non-Prosecution Agreement. |
| 6231464_00171422 | 03382 | EMAIL | 2/24/2019 | 04:52:17 AM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice to Jeffrey Epstein related to the Non-Prosecution Agreement. |
| 6231464_00171425 | 03383 | EMAIL | 2/24/2019 | 06:30:53 AM | J jeevacation@gmail.com | Darren Indyke ; Kathy Ruemmler Martin Weinberg | | | Schoen, David* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice to Jeffrey Epstein related to the Non-Prosecution Agreement. |
| 6231464_00171435 | 03384 | EMAIL | 2/24/2019 | 04:31:07 PM | J jeevacation@gmail.com | David Schoen | | | Schoen, David* | Re: Email:Doe v. United States_ 2019 U.S. Dist. LEXIS 27215 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to potential lawyers to join the Epstein defense team. |
| 6231464_00171453 | 03385 | EMAIL | 3/2/2019 | 03:32:56 PM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathy*; Weinberg, Martin* | Re: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an Op-Ed piece in defense of Jeffrey Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00171461 | 03386 | EMAIL | 3/3/2019 | 04:10:28 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Fwd: Revised Sasse Letter | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding plea agreement with Jeffrey Epstein relating to sex offence charges. |
| 6231464_00171462 | 03387 | ATTACHMENT | | | | | | | Weinberg, Martin* | Letter to HONORABLE BEN SASSE.doc Edits 2-9-19.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared in anticipation of litigation related to plea agreement with Jeffrey Epstein relating to sex offence charges. |
| 6231464_00171469 | 03388 | EMAIL | 3/4/2019 | 09:23:05 PM | J jeevacation@gmail.com | Martin Weinberg Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding response to the media reporting. |
| 6231464_00171470 | 03389 | EMAIL | 3/4/2019 | 09:51:01 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to media reports regarding the conduct of Jeffrey Epstein. |
| 6231464_00171474 | 03390 | EMAIL | 3/6/2019 | 03:26:38 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: Screenshot 2019-03-06 at 10.01.55 AM | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation discovery strategy involving Jean Luc. |
| 6231464_00171496 | 03391 | EMAIL | 3/9/2019 | 06:23:28 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Fwd: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice to Jeffrey Epstein regarding drafting letter regarding prior conviction. |
| 6231464_00171497 | 03392 | EMAIL | 3/9/2019 | 06:27:06 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Fwd: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice to Jeffrey Epstein regarding drafting letter regarding prior conviction. |
| 6231464_00171498 | 03393 | EMAIL | 3/9/2019 | 06:27:54 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Fwd: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice to Jeffrey Epstein regarding drafting letter regarding prior conviction. |
| 6231464_00171499 | 03394 | EMAIL | 3/9/2019 | 06:31:11 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Fwd: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice to Jeffrey Epstein regarding drafting letter regarding prior conviction. |
| 6231464_00171545 | 03395 | EMAIL | 3/20/2019 | 04:56:36 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: COMMON INTEREST | Attorney-Client Communication | Privileged - Withhold | Other materials prepared in anticipation of litigation a list of questions that may be privileged under a common interest attorney client doctrine. |
| 6231464_00171546 | 03396 | EMAIL | 3/20/2019 | 04:58:27 PM | J jeevacation@gmail.com | Darren Indyke | | | Weinberg, Martin* | Fwd: COMMON INTEREST | Attorney-Client Communication | Privileged - Withhold | Other materials prepared in anticipation of litigation a list of questions that may be privileged under a common interest attorney client doctrine. |
| 6231464_00171635 | 03397 | EMAIL | 4/5/2019 | 01:06:02 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Epstein v. Rothstein - Deposition of Jean Luc Brunel | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Epstein v. Rothstein. |
| 6231464_00171636 | 03398 | EMAIL | 4/5/2019 | 01:23:04 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Epstein v. Rothstein - Deposition of Jean Luc Brunel | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding deposition of Jean Luc Brunel in Epstein v. Rothstein. |
| 6231464_00171637 | 03399 | EMAIL | 4/5/2019 | 01:40:15 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: Epstein v. Rothstein - Deposition of Jean Luc Brunel | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding deposition of Jean Luc Brunel in Epstein v. Rothstein. |
| 6231464_00171676 | 03400 | EMAIL | 4/18/2019 | 12:21:58 AM | J jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the right to and ramifications of intervention related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00171729 | 03401 | EMAIL | 4/23/2019 | 10:17:40 PM | J jeevacation@gmail.com | Martin G. Weinberg | Darren Indyke ; Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding statutory interpretation related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00171808 | 03402 | EMAIL | 5/11/2019 | 06:10:57 AM | J jeevacation@gmail.com | David Schoen | | | Schoen, David* | Fwd: EPSTEIN PLEADINGS FILED - Jane Doe 1 and 2's Position on the Procedures to be Followed to Determine a Remedy | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice Jane Doe 1 et al v. United States, 9:08-cv-80736-KAM (Fla. Dist. Ct). |
| 6231464_00171812 | 03403 | EMAIL | 5/11/2019 | 01:04:23 PM | J jeevacation@gmail.com | Scott J. Link | | | Kornspan, Scott*; Link, Scott*; Srebnick, Scott* | Re: Only text. This is the last message I just received. I'm going to give him a call if that's OK with you. Should we throw a bone of a presuit mediation with | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding civil litigation matter. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00171868 | 03404 | EMAIL | 5/20/2019 | 02:35:13 PM | J jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding potential book in relation to Virginia Giuffre v. Alan Dershowitz 19 Civ 3377 (LAP) (SDNY) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00171869 | 03405 | EMAIL | 5/20/2019 | 02:40:34 PM | J jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding potential book in relation to Virginia Giuffre v. Alan Dershowitz 19 Civ 3377 (LAP) (SDNY) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00171875 | 03406 | EMAIL | 5/23/2019 | 12:18:37 AM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: FW: Reporter question | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding correspondence with a news reporter. |
| 6231464_00171880 | 03407 | EMAIL | 5/23/2019 | 09:38:05 AM | J jeevacation@gmail.com | Kathy Ruemmler ; | | | Ruemmler, Kathryn* | Fwd: FW: Reporter question | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding correspondence with a news reporter. |
| 6231464_00171960 | 03408 | EMAIL | 5/29/2019 | 09:56:02 PM | J jeevacation@gmail.com | Darren Indyke Kathy Ruemmler | | | Indyke, Darren*; Ruemmler, Kathryn* | Fwd: Fw: Draft of introduction plus brief outline | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding Jane Doe 1 et al v. United States, 08-cv-80736- MARRA(Fla. Dist. Ct). |
| 6231464_00171961 | 03409 | ATTACHMENT | | | | | | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Epstein's Brief on the Merits (5-29-19 at 5pm).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 et al v. United States, 08-cv-80736-MARRA(Fla. Dist. Ct). |
| 6231464_00172033 | 03410 | EMAIL | 6/13/2019 | 10:28:20 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding sex offender registration. |
| 6231464_00172080 | 03411 | EMAIL | 6/24/2019 | 04:13:04 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential - Fwd: Possible Engagement | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding attorney conflicts. |
| 6231464_00172226 | 03412 | EMAIL | 9/4/2018 | 05:30:59 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: VIEDC Compliance Review Draft Response | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding regulatory compliance. |
| 6231464_00172233 | 03413 | EMAIL | 9/4/2018 | 06:01:27 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: VIEDC Compliance Review Draft Response | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting information to render legal advice regarding regulatory compliance. |
| 6231464_00172331 | 03414 | EMAIL | 10/3/2018 | 04:23:01 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00173297 | 03415 | EMAIL | 12/2/2018 | 11:52:23 PM | Erika Kellerhals | J jeevacation@gmail.com; | | | Kellerhals, Erika* | Re: We should talk tomorrow morning | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding expungement issues. |
| 6231464_00173337 | 03416 | EMAIL | 12/12/2018 | 12:36:23 AM | Kathy Ruemmler | J jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Ruemmler, Kathryn* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding an Epstein news article. |
| 6231464_00173375 | 03417 | EMAIL | 12/17/2018 | 04:05:01 PM | Adams, Jake | Ken Starr jeevacation@gmail.com; | | | Starr, Kenneth* | Re: My edited version | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media strategy relating to op-ed drafting and review. |
| 6231464_00173377 | 03418 | EMAIL | 12/17/2018 | 04:58:31 PM | Starr, Ken | jeevacation@gmail.com; | | | Starr, Kenneth* | Fwd: My edited version | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding op-ed writing and review. |
| 6231464_00173378 | 03419 | EMAIL | 12/17/2018 | 05:21:20 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: My edited version | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft article in relation to the non prosecution agreement. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00173395 | 03420 | EMAIL | 12/19/2018 | 10:37:40 AM | Ken Starr | Martin G. Weinberg | J jeevacation@gm ail.com; Darren Indyke | | Indyke, Darren*; Starr, Kenneth*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media strategy relating to op-ed drafting and review. |
| 6231464_00173397 | 03421 | EMAIL | 12/19/2018 | 01:37:57 PM | Ken Starr | J jeevacation@gmail.com; | | | Starr, Kenneth* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media strategy relating to op-ed drafting and review. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00173398 | 03422 | EMAIL | 12/19/2018 | 02:12:59 PM | Ken Starr | J jeevacation@gmail.com; | | | Starr, Kenneth* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media strategy relating to op-ed drafting and review. |
| 6231464_00173883 | 03423 | EMAIL | 2/4/2019 | 04:23:12 AM | | jeevacation@gmail.com; | | | Schoen, David* | Re: Fox | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Legal advice regarding to Epstein plea deal. |
| 6231464_00173917 | 03424 | EMAIL | 2/8/2019 | 11:49:23 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an opinion editorial article. |
| 6231464_00173919 | 03425 | EMAIL | 2/9/2019 | 04:23:11 PM | Ken Starr | J jeevacation@gmail.com; | | | Berard Rockenbach, Kara*; Chaiken, David*; McKenna, Barbara*; Starr, Kenneth* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding opinion editorial article. |
| 6231464_00173920 | 03426 | EMAIL | 2/9/2019 | 04:23:30 PM | Ken Starr | J jeevacation@gmail.com; | | | Starr, Kenneth* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding editorial opinion article. |
| 6231464_00173921 | 03427 | EMAIL | 2/9/2019 | 04:32:06 PM | Ken Starr | J jeevacation@gmail.com; | | | Starr, Kenneth* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding editorial opinion article. |
| 6231464_00173924 | 03428 | EMAIL | 2/9/2019 | 04:50:57 PM | Kathy Ruemmler | Ken Starr | J jeevacation@gm ail.com; | | Ruemmler, Kathryn*; Starr, Kenneth* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding editorial opinion article. |
| 6231464_00173925 | 03429 | EMAIL | 2/9/2019 | 04:59:10 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding editorial opinion article. |
| 6231464_00174049 | 03430 | EMAIL | 2/21/2019 | 08:50:18 PM | Scott J. Link | E. jeffrey jeevacation@gmail.com; | ; | | Link, Scott* | Fwd: NBC News- Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to media inquiry regarding decision in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00174050 | 03431 | EMAIL | 2/21/2019 | 09:09:08 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: NBC News- Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to media inquiry regarding decision in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00174052 | 03432 | EMAIL | 2/21/2019 | 09:30:03 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: NBC News- Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to media inquiry regarding decision in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00174054 | 03433 | EMAIL | 2/22/2019 | 01:23:18 AM | DAVID SCHOEN | J jeevacation@gmail.com; | | | Schoen, David* | Re: From Fox News - Prosecutors broke law by not informing victims of Jeffrey Epstein plea bargain, judge rules | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding news article. |
| 6231464_00174055 | 03434 | EMAIL | 2/22/2019 | 12:23:59 PM | Martin Weinberg | Martin Weinberg Ken Starr Darren Indyke ; Jack Goldberger Alan Dershowitz J jeevacation@gmail.com; | | | Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Starr, Kenneth*; Weinberg, Martin* | Re: Fwd: Attorney Client | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-civ-MARRA, USDC(S.D.Fla.) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00174083 | 03435 | EMAIL | 2/23/2019 | 01:29:29 PM | Martin Weinberg | Martin Weinberg ; Darren Indyke Jack Goldberger J jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding criminal matter in Florida. |
| 6231464_00174113 | 03436 | EMAIL | 2/23/2019 | 10:39:11 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Marra's order etc. IMPORTANT | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding criminal matter in Florida. |
| 6231464_00174114 | 03437 | EMAIL | 2/23/2019 | 10:41:39 PM | Karp, Brad S | J jeevacation@gmail.com; | | | Karp, Brad* | Re: Marra's order etc. IMPORTANT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding criminal matter in Florida. |
| 6231464_00174115 | 03438 | EMAIL | 2/23/2019 | 10:51:20 PM | Karp, Brad S | J jeevacation@gmail.com; | | | Karp, Brad* | Re: Marra's order etc. IMPORTANT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal advice regarding criminal matter in Florida. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00174116 | 03439 | EMAIL | 2/23/2019 | 10:56:51 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: Marra's order etc. IMPORTANT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding criminal matter in Florida. |
| 6231464_00174117 | 03440 | EMAIL | 2/23/2019 | 10:59:42 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Marra's order etc. IMPORTANT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding criminal matter in Florida. |
| 6231464_00174119 | 03441 | EMAIL | 2/23/2019 | 11:57:30 PM | Karp, Brad S | J jeevacation@gmail.com; | | | Karp, Brad* | Re: Marra's order etc. IMPORTANT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding criminal matter in Florida. |
| 6231464_00174120 | 03442 | EMAIL | 2/24/2019 | 12:11:16 AM | Karp, Brad S | J jeevacation@gmail.com; | | | Karp, Brad* | Re: Marra's order etc. IMPORTANT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding criminal matter in Florida. |
| 6231464_00174121 | 03443 | EMAIL | 2/24/2019 | 12:29:27 AM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Marra's order etc. IMPORTANT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding criminal matter in Florida. |
| 6231464_00174123 | 03444 | EMAIL | 2/24/2019 | 12:43:40 AM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding criminal matter in Florida. |
| 6231464_00174124 | 03445 | EMAIL | 2/24/2019 | 02:22:10 AM | | jeevacation@gmail.com; | | | Schoen, David* | Re: | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding criminal matter in Florida. |
| 6231464_00174125 | 03446 | EMAIL | 2/24/2019 | 02:43:03 AM | Martin Weinberg | Martin Weinberg Darren Indyke J jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding criminal matter in New York. |
| 6231464_00174127 | 03447 | EMAIL | 2/24/2019 | 03:23:12 AM | | jeevacation@gmail.com; | | | Schoen, David* | Re: | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding criminal matter in Florida. |
| 6231464_00174128 | 03448 | EMAIL | 2/24/2019 | 03:32:38 AM | Martin Weinberg | Martin Weinberg Darren Indyke J jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding criminal matter in Florida. |
| 6231464_00174129 | 03449 | EMAIL | 2/24/2019 | 03:49:17 AM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding criminal matter in Florida. |
| 6231464_00174133 | 03450 | EMAIL | 2/24/2019 | 04:02:35 AM | | jeevacation@gmail.com; | | | Schoen, David* | Re: | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding criminal matter in Florida. |
| 6231464_00174134 | 03451 | EMAIL | 2/24/2019 | 04:08:20 AM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-civ-MARRA, USDC(S.D.Fla.). |
| 6231464_00174136 | 03452 | EMAIL | 2/24/2019 | 04:25:55 AM | | jeevacation@gmail.com; | | | Schoen, David* | Re: | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Florida criminal matter. |
| 6231464_00174138 | 03453 | EMAIL | 2/24/2019 | 04:31:10 AM | Kathy Ruemmler | J jeevacation@gmail.com; | Martin Weinberg Darren Indyke | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to Florida criminal matter. |
| 6231464_00174141 | 03454 | EMAIL | 2/24/2019 | 04:41:06 AM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Florida criminal matter State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.)State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.) Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.) CVRA case. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00174143 | 03455 | EMAIL | 2/24/2019 | 05:00:12 AM | | jeevacation@gmail.com; | | | Schoen, David* | Re: | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Florida criminal matter Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.) CVRA case. |
| 6231464_00174151 | 03456 | EMAIL | 2/24/2019 | 02:16:46 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Florida criminal matter. |
| 6231464_00174152 | 03457 | EMAIL | 2/24/2019 | 11:50:51 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: Email:Doe v. United States_ 2019 U.S. Dist. LEXIS 27215 | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding analysis concerning potential rescission of NPA related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00174156 | 03458 | EMAIL | 2/25/2019 | 09:23:43 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding a correspondence with an outside attorney. |
| 6231464_00174184 | 03459 | EMAIL | 3/2/2019 | 03:23:49 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding draft letter to the editor in relation to the non prosecution agreement. |
| 6231464_00174185 | 03460 | EMAIL | 3/2/2019 | 03:29:31 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft letter to the editor in relation to the non prosecution agreement. |
| 6231464_00174197 | 03461 | EMAIL | 3/3/2019 | 07:23:54 PM | J jeevacation@gmail.com | jeffrey epstein jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren* | i have to figure out why i cant edit your doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding review of an opinion editorial article. |
| 6231464_00174210 | 03462 | EMAIL | 3/4/2019 | 09:49:25 PM | Martin Weinberg | J jeevacation@gmail.com; | darren indyke Martin Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an opinion editorial article. |
| 6231464_00174244 | 03463 | EMAIL | 3/9/2019 | 01:23:32 AM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; Martin Weinberg | Martin Weinberg | | Goldberger, Jack*; Weinberg, Martin* | Re: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding a news article. |
| 6231464_00174245 | 03464 | EMAIL | 3/9/2019 | 06:20:23 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: Fwd: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an opinion editorial article. |
| 6231464_00174246 | 03465 | EMAIL | 3/9/2019 | 06:25:01 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Fwd: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an opinion editorial article. |
| 6231464_00174247 | 03466 | EMAIL | 3/9/2019 | 06:29:44 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Fwd: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an opinion editorial article. |
| 6231464_00174248 | 03467 | EMAIL | 3/9/2019 | 06:37:36 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Fwd: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an opinion editorial article. |
| 6231464_00174259 | 03468 | EMAIL | 3/11/2019 | 10:35:23 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger ; Martin Weinberg | | | Goldberger, Jack*; Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal strategy related to criminal investigations. |
| 6231464_00174260 | 03469 | ATTACHMENT | | | | | | | Goldberger, Jack*; Weinberg, Martin* | Information.pdf A.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials prepared in anticipation of litigation legal strategy related to criminal investigations. |
| 6231464_00174670 | 03470 | EMAIL | 4/18/2019 | 12:09:55 AM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00174671 | 03471 | EMAIL | 4/18/2019 | 12:15:53 AM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the right to and ramifications of intervention related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00174676 | 03472 | EMAIL | 4/19/2019 | 04:17:28 PM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke | Jack Goldberger | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | FW: CONFIDENTIAL and ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy related to criminal investigations. |
| 6231464_00174677 | 03473 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | 13025 Rape in the third degree (1).pdf | Attorney-Client Communication | Privileged - Withhold | Other materials prepared in anticipation of litigation related to criminal investigations. |
| 6231464_00174678 | 03474 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | 13030 Rape in the second degree (1).pdf | Attorney-Client Communication | Privileged - Withhold | Other materials prepared in anticipation of litigation related to criminal investigations. |
| 6231464_00174679 | 03475 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | 13040 Criminal sexual act in the third degree (1).pdf | Attorney-Client Communication | Privileged - Withhold | Other materials prepared in anticipation of litigation related to criminal investigations. |
| 6231464_00174680 | 03476 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | 13045 Criminal sexual act in the second degree (1).pdf | Attorney-Client Communication | Privileged - Withhold | Other materials prepared in anticipation of litigation related to criminal investigations. |
| 6231464_00174681 | 03477 | EMAIL | 4/19/2019 | 05:48:56 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: CONFIDENTIAL and ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding a criminal statute. |
| 6231464_00174682 | 03478 | EMAIL | 4/19/2019 | 06:28:10 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: CONFIDENTIAL and ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding a criminal statute. |
| 6231464_00174683 | 03479 | EMAIL | 4/21/2019 | 01:31:31 PM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | FW: Fw: Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding interpretation of a criminal statute. |
| 6231464_00174684 | 03480 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | 2019 New York Senate Bill No 2440 New York Two Hundred Forty- Second Legislative (1).pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding interpretation of a criminal statute. |
| 6231464_00174685 | 03481 | EMAIL | 4/21/2019 | 03:16:36 PM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | FW: CONFIDENTIAL - questions | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding a criminal statute. |
| 6231464_00174778 | 03482 | EMAIL | 4/23/2019 | 09:11:35 PM | Martin G. Weinberg | Darren Indyke J jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the New York criminal matter. |
| 6231464_00174779 | 03483 | ATTACHMENT | | | | | | | Pabian, Michael*; Weinberg, Martin* | epstein.research.memo-proposedfinal.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared in anticipation of litigation related to the New York criminal matter. |
| 6231464_00174920 | 03484 | EMAIL | 5/10/2019 | 03:49:56 PM | Maylin Brito | Caro Darren Indyke Howard Srebnick Jackie Perczek Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; Martin Weinberg - Martin G. Weinberg P.C. ; Roy Black ; Scott A. Srebnick - Scott A. Srebnick | | | Black, Roy*; Brito, Maylin*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Howard*; Srebnick, Scott*; Weinberg, Martin* | EPSTEIN PLEADINGS FILED - Government's Notice of Proposed Procedures for the Determination of a Remedy | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00174948 | 03485 | EMAIL | 5/12/2019 | 01:23:48 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: EPSTEIN PLEADINGS FILED - Jane Doe 1 and 2's Position on the Procedures to be Followed to Determine a Remedy | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal discussion regarding NDA in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00174949 | 03486 | EMAIL | 5/12/2019 | 01:44:08 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: EPSTEIN PLEADINGS FILED - Jane Doe 1 and 2's Position on the Procedures to be Followed to Determine a Remedy | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal discussion regarding NDA in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00174950 | 03487 | EMAIL | 5/12/2019 | 02:00:25 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: EPSTEIN PLEADINGS FILED - Jane Doe 1 and 2's Position on the Procedures to be Followed to Determine a Remedy | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal discussion regarding NDA in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00174951 | 03488 | EMAIL | 5/12/2019 | 02:02:41 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: EPSTEIN PLEADINGS FILED - Jane Doe 1 and 2's Position on the Procedures to be Followed to Determine a Remedy | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and 2's Position on the Procedures to be Followed to Determine a Remedy related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00174952 | 03489 | EMAIL | 5/12/2019 | 02:14:02 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: EPSTEIN PLEADINGS FILED - Jane Doe 1 and 2's Position on the Procedures to be Followed to Determine a Remedy | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and 2's Position on the Procedures to be Followed to Determine a Remedy related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00174955 | 03490 | EMAIL | 5/13/2019 | 01:49:23 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of impediments to rescission related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00174979 | 03491 | EMAIL | 5/20/2019 | 02:23:02 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding general legal strategies and media communications. |
| 6231464_00174980 | 03492 | EMAIL | 5/20/2019 | 02:25:42 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding general legal strategies and media communications. |
| 6231464_00174981 | 03493 | EMAIL | 5/20/2019 | 02:35:17 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding general legal strategies and media communications. |
| 6231464_00174993 | 03494 | EMAIL | 5/23/2019 | 01:00:02 AM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: FW: Reporter question | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding general legal strategies and media communications. |
| 6231464_00175117 | 03495 | EMAIL | 5/23/2019 | 03:45:14 PM | Martin Weinberg | Roy BLACK ; Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Black, Roy*; Weinberg, Martin* | CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal analysis in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00175230 | 03496 | EMAIL | 5/29/2019 | 09:47:12 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Fw: Draft of introduction plus brief outline | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft motion in opposition of rescinding NPA in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00175231 | 03497 | ATTACHMENT | | | | | | | Weinberg, Martin* | Epstein's Brief on the Merits (5-29-19 at 5pm).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00175319 | 03498 | EMAIL | 6/8/2019 | 12:57:55 PM | Martin G. Weinberg | Scott Srebnick Darren Indyke | Jeffrey Epstein jeevacation@gm ail.com; Jackie Perczek | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | RE: Revised working draft | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00175383 | 03499 | EMAIL | 6/16/2019 | 02:23:22 AM | DAVID SCHOEN | J jeevacation@gmail.com; | | | Schoen, David* | Re: From Fox News - Jeffrey Epstein, registered sex offender, settles civil lawsuit and avoids testimony from alleged victims | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal discussion regarding news media reporting. |
| 6231464_00175472 | 03500 | EMAIL | 6/23/2019 | 01:38:44 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Scott Srebnick Martin Weinberg | | | Srebnick, Scott*; Weinberg, Martin* | Fw: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00175488 | 03501 | EMAIL | 6/23/2019 | 03:02:48 PM | Scott Srebnick | Martin Weinberg t; | Jeffrey Epstein jeevacation@g m ail.com; Roy Black Darren Indyke | | Black, Roy*; Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT AND CONFIDENTIAL WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding jurisdictional discussions in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00175515 | 03502 | EMAIL | 6/29/2019 | 02:07:23 PM | Martin G. Weinberg | Roy Black ; Jackie Perczek Darren Indyke J jeevacation@gmail.com; Scott Srebnick Martin Weinberg | | | Black, Roy*; Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | ATTORNEY CLIENT AND CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion on statutes of limitations in New York. |
| 6231464_00175516 | 03503 | ATTACHMENT | | | | | | | Homan, Kimberly*; Weinberg, Martin* | memo re statutes of limitations.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared in anticipation of litigation related to discussion on statutes of limitations in New York. |
| 6231464_00175592 | 03504 | EMAIL | 7/3/2019 | 05:49:19 PM | Erika Kellerhals | Jeffrey Epstein jeevacation@gmail.com; | | | Kellerhals, Erika* | eak comments to DKI Comments to Erika's Draft of 2019-06.30 Ltr to Denise George Counts_Final.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding compliance with sex offender registration requirements. |
| 6231464_00175593 | 03505 | ATTACHMENT | | | | | | | Indyke, Darren*; Kellerhals, Erika* | Untitled attachment 403612.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared in anticipation of litigation related to compliance with sex offender registration requirements. |
| 6231464_00175628 | 03506 | ATTACHMENT | 7/5/2019 | 05:25:18 PM | J jeevacation@gmail.com | Martin G. Weinberg | Darren Indyke Roy BLACK Jackie Perczek Scott Srebnick | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States. |
| 6231464_00175638 | 03507 | ATTACHMENT | 7/5/2019 | 05:25:18 PM | J jeevacation@gmail.com | Martin G. Weinberg | Darren Indyke Roy BLACK Jackie Perczek ; Scott Srebnick | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information needed to obtain legal advice regarding media communications related to the Florida criminal matter. |
| 6231464_00175645 | 03508 | EMAIL | 1/1/2012 | 02:20:10 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid Martin Weinberg | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information necessary for rendering legal advice. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00175646 | 03509 | ATTACHMENT | | | | | | | Indyke, Darren* | Information.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information necessary for rendering of legal advice from. |
| 6231464_00175647 | 03510 | ATTACHMENT | | | | | | | Indyke, Darren* | State Plea Agreement.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information necessary for rendering legal advice. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00175661 | 03511 | EMAIL | 1/3/2012 | 04:04:23 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting discussion of guilty plea and NDA in relation to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00175833 | 03512 | EMAIL | 1/27/2012 | 12:22:03 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter on travel arrangements and sex offender registry. |
| 6231464_00175834 | 03513 | ATTACHMENT | | | | | | | Indyke, Darren* | 1-26-12 j.e Revised Letter to Frazer.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter to Attorney General regarding travel arrangements and sex offender registration. |
| 6231464_00175850 | 03514 | EMAIL | 1/30/2012 | 09:25:49 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confdiential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information needed for corporate entity formation. |
| 6231464_00175851 | 03515 | EMAIL | 1/30/2012 | 09:26:44 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confdiential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding new entity incorporation. |
| 6231464_00175859 | 03516 | EMAIL | 2/1/2012 | 02:52:35 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding regulatory compliance. |
| 6231464_00175892 | 03517 | EMAIL | 2/8/2012 | 06:57:23 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: administrative orders from office of judicial administration | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding plea agreements and court issued orders. |
| 6231464_00175894 | 03518 | EMAIL | 2/8/2012 | 08:02:43 PM | Jeffrey Epstein jeevacation@gmail.com | Erika Kellerhals | | | Kellerhals, Erika* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal issues related to potential purchase of property. |
| 6231464_00175895 | 03519 | EMAIL | 2/8/2012 | 08:14:17 PM | Jeffrey Epstein jeevacation@gmail.com | Cecile de Jongh | | | Kellerhals, Erika* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal issues related to potential purchase of property. |
| 6231464_00175903 | 03520 | EMAIL | 2/9/2012 | 07:11:08 PM | jeffrey epstein jeevacation@gmail.com | Erika Kellerhals | | | Kellerhals, Erika* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding type of classification for Financial Informatics. |
| 6231464_00175981 | 03521 | EMAIL | 2/23/2012 | 02:03:45 PM | Jeffrey Epstein jeevacation@gmail.com | straferpa | Darren Indyke Martin Weinberg Jack Goldberger | | Goldberger, Jack*; Indyke, Darren*; Strafer, Richard*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal issues related to the NPA. |
| 6231464_00175986 | 03522 | EMAIL | 2/23/2012 | 02:30:40 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal issues related to the NPA. |
| 6231464_00176139 | 03523 | EMAIL | 3/9/2012 | 11:27:55 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. | | | Ackerman Jr., Joseph* | Re: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion to obtain government and report documents. |
| 6231464_00176874 | 03524 | EMAIL | 5/25/2012 | 10:23:07 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Strafer, Richard* | Re: Attorney-Client Privileged Communication - White Paper | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal discussion surround non-prosecution agreement. |
| 6231464_00177032 | 03525 | EMAIL | 6/13/2012 | 06:33:12 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Rothstein Deposition Outline | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy surrounding Rothstein deposition. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00177209 | 03526 | EMAIL | 7/2/2012 | 08:20:24 PM | Jeffrey jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Discovery Letter to Scarola (K&E edits)_(23042991_1) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding edits to discovery letter. |
| 6231464_00177221 | 03527 | EMAIL | 7/3/2012 | 09:51:40 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Discovery Letter to Scarola (K&E edits)_(23042991_1) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding edits to discovery letter. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00177841 | 03528 | EMAIL | 9/19/2012 | 02:16:35 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Financial Ballistics application. |
| 6231464_00178413 | 03529 | EMAIL | 11/23/2012 | 05:39:45 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy in relation to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00178815 | 03530 | EMAIL | 1/9/2013 | 02:03:34 PM | Jeffrey Epstein jeevacation@gmail.com | Tonja Haddad Coleman | | | Haddad Coleman, Tonja* | Re: FW: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy regarding pleadings in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00179827 | 03531 | EMAIL | 3/25/2013 | 05:44:23 PM | Jeffrey Epstein jeevacation@gmail.com | Darren | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding purchases and registration status as sex offender. |
| 6231464_00180366 | 03532 | EMAIL | 5/20/2013 | 01:28:32 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal advice regarding strategy regarding pleadings in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00181053 | 03533 | EMAIL | 7/24/2013 | 08:35:13 PM | Jeffrey Epstein jeevacation@gmail.com | ann rodriquez | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00181054 | 03534 | ATTACHMENT | | | | | | | Indyke, Darren* | 7-24-13 Master List.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00182065 | 03535 | EMAIL | 11/11/2013 | 06:15:29 PM | Jeffrey Epstein jeevacation@gmail.com | Shani Pinney Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00182220 | 03536 | EMAIL | 11/26/2013 | 09:21:23 PM | Jeffrey Epstein jeevacation@gmail.com | Shani Pinney Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00182229 | 03537 | EMAIL | 11/27/2013 | 03:42:23 PM | Jeffrey Epstein jeevacation@gmail.com | Shani Pinney Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00182490 | 03538 | EMAIL | 12/30/2013 | 04:59:18 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding required submission of related assets for sex offender registration. |
| 6231464_00182491 | 03539 | ATTACHMENT | | | | | | | Indyke, Darren* | 12-30-13 List of Autos, Boats, Planes, numbers and internet for Florida Registration Renewal.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding required submission of related assets for sex offender registration. |
| 6231464_00182660 | 03540 | EMAIL | 1/23/2014 | 02:03:43 PM | Jeffrey Epstein jeevacation@gmail.com | Erika Kellerhals | Cecile de Jongh | | Kellerhals, Erika* | Re: IBE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding assessment of financials and assets and liabilities for legal opinion. |
| 6231464_00182667 | 03541 | EMAIL | 1/23/2014 | 03:48:51 PM | Jeffrey Epstein jeevacation@gmail.com | Erika Kellerhals | | | Kellerhals, Erika* | Re: IBE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding assessment of financials and assets and liabilities for legal opinion. |
| 6231464_00182698 | 03542 | EMAIL | 1/23/2014 | 09:03:56 PM | Jeffrey Epstein jeevacation@gmail.com | Shani Pinney Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00182918 | 03543 | EMAIL | 2/23/2014 | 06:16:27 PM | Jeffrey Epstein jeevacation@gmail.com | Shani Pinney Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00187365 | 03544 | EMAIL | 5/18/2019 | 03:43:39 PM | Darren Indyke | Roy BLACK Jackie Perczek | Darren Indyke jeevacation@gmail.com; | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice in relation to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.) and State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00187366 | 03545 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline* | Transcript of Taped Statement o 4_24_07.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.) and State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00187387 | 03546 | EMAIL | 5/13/2019 | 03:27:45 PM | Roy Black | J jeevacation@gmail.com; | Martin G. Weinberg | | Black, Roy*; Weinberg, Martin* | FW: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding public feedback from new litigation. |
| 6231464_00187388 | 03547 | ATTACHMENT | | | | | | | Black, Roy* | Untitled attachment 519403.docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00188126 | 03548 | EMAIL | 3/12/2015 | 07:48:52 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice relating to Epstein v. Rothstein, Edwards, and |
| 6231464_00188574 | 03549 | EMAIL | 10/10/2017 | 06:13:23 PM | Darren Indyke | Tonja Haddad Coleman | Goldberger Jeffrey Epstein jeevacation@gm | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: Transcript from 10/03/17 Hearing | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding possible judge recusal in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00188932 | 03550 | EMAIL | 6/28/2017 | 06:23:26 PM | | | jeevacation@gm ail.com; | | Indyke, Darren* | Jean Luc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14-021348CA01 11th Judicial Court (Miami-- Dade Co., Fla.). |
| 6231464_00188966 | 03551 | EMAIL | 6/19/2017 | 01:25:43 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: some questions. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding personal information to be submitted to communications consultant. |
| 6231464_00189241 | 03552 | EMAIL | 1/17/2015 | 03:34:36 AM | Alan Dershowitz | Martin G. Weinberg | jeffrey E. jeevacation@gm ail.com; Darren Indyke | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Re: common interest agreement | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing legal advice regarding common interest agreement between Alan Dershowitz and Jeffrey Epstein. |
| 6231464_00189266 | 03553 | EMAIL | 1/6/2015 | 03:01:39 PM | G Maxwell | Indyke, Darren K | J Jep jeevacation@gm ail.com; | | Indyke, Darren* | Exhibit D | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication requesting legal advice relating to new media publication. |
| 6231464_00190405 | 03554 | EMAIL | 6/5/2014 | 08:40:29 PM | Roy Black | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Black, Roy* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice relating to new article. |
| 6231464_00190463 | 03555 | EMAIL | 5/23/2019 | 05:02:22 PM | Roy Black | J jeevacation@gmail.com; Martin Weinberg Kathy Ruemmler ; | Jackie Perczek ; Darren Indyke | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Ruemmler, Kathryn*; Weinberg, Martin* | RE: Does 1 & 2 v. USA | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Does v. United States. |
| 6231464_00190465 | 03556 | EMAIL | 5/23/2019 | 04:34:24 PM | Jack Goldberger | J jeevacation@gmail.com; | Martin Weinberg ; Roy Black Kathy Ruemmler Darren Indyke Scott J. Link | | Black, Roy*; Goldberger, Jack*; Indyke, Darren*; Link, Scott*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential legal proceedings against Epstein. |
| 6231464_00190475 | 03557 | EMAIL | 5/23/2019 | 03:47:25 PM | Martin Weinberg | Martin Weinberg J jeevacation@gmail.com; | Roy Black ; Jackie Perczek Darren Indyke | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Does 1 & 2 v. USA | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00190524 | 03558 | EMAIL | 5/25/2019 | 06:51:47 PM | Martin Weinberg | Roy BLACK Jackie Perczek Martin Weinberg | Martin Weinberg Jeffrey Epstein jeevacation@gm ail.com; darren indyke ; | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Re: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-civ-MARRA, USDC(S.D.Fla.). |
| 6231464_00190525 | 03559 | ATTACHMENT | | | | | | | Weinberg, Martin* | EPSTEIN - Govt CVRA Pleadings.doc A.doc | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-civ-MARRA, USDC(S.D.Fla.). |
| 6231464_00190527 | 03560 | EMAIL | 5/25/2019 | 05:53:31 PM | Martin Weinberg | Roy BLACK ; Jackie Perczek | Martin Weinberg ; Jeffrey Epstein jeevacation@gm ail.com; darren indyke | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-civ-MARRA, USDC(S.D.Fla.). |
| 6231464_00190528 | 03561 | ATTACHMENT | | | | | | | Weinberg, Martin* | EPSTEIN - Govt CVRA Pleadings.doc | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-civ-MARRA, USDC(S.D.Fla.). |
| 6231464_00190532 | 03562 | EMAIL | 5/28/2019 | 02:10:01 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Roy BLACK darren indyke Jackie Perczek | Martin Weinberg | | Weinberg, Martin* | CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing checklist for client approval. |
| 6231464_00190533 | 03563 | ATTACHMENT | | | | | | | Weinberg, Martin* | EPSTEIN - Issue Checklist.doc A.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing checklist for client approval. |
| 6231464_00190558 | 03564 | EMAIL | 7/5/2019 | 04:25:58 PM | Darren Indyke | Roy BLACK ; | Darren Indyke Jackie Perczek ; Scott Srebnick ; Martin Weinberg ; Jeffrey Epstein jeevacation@gm ail.com; | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding media relations. |
| 6231464_00190559 | 03565 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Untitled attachment 1088854.pdf | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to legal advice regarding media relations and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00190560 | 03566 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren* | Untitled attachment 1088857.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding media relations. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00190563 | 03567 | EMAIL | 7/3/2019 | 09:08:09 PM | Darren Indyke | Jackie Perczek | | | Darren Indyke; Scott Srebnick; Martin Weinberg; Roy BLACK; Jeffrey Epstein; jeevacation@g | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft motion in Does v. United States. |
| 6231464_00190564 | 03568 | ATTACHMENT | | | | | | | | Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief on the Merits (7-3-19, 5pm).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffrey Epstein. |
| 6231464_00190570 | 03569 | EMAIL | 7/3/2019 | 03:11:43 PM | Scott Srebnick | Martin G. Weinberg; Darren Indyke; Jackie Perczek; jeevacation@gmail.com; | | | | Black, Roy*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Revised Draft (7-3-19, 1110am) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing materials relating to Does v. United States. |
| 6231464_00190571 | 03570 | ATTACHMENT | | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (7-3-19, 1110am).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared in anticipation of litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffrey Epstein. |
| 6231464_00190572 | 03571 | ATTACHMENT | | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (7-3-19, 1110am).pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffrey Epstein. |
| 6231464_00190579 | 03572 | EMAIL | 7/2/2019 | 08:03:28 PM | Scott Srebnick | Martin Weinberg; Darren Indyke; Jackie Perczek; jeevacation@gmail.com; | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Latest Draft of Brief | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft brief related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00190580 | 03573 | ATTACHMENT | | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (7-2-19, 335pm).docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffrey Epstein. |
| 6231464_00190581 | 03574 | ATTACHMENT | | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (7-2-19, 335pm).pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffrey Epstein. |
| 6231464_00190582 | 03575 | EMAIL | 7/1/2019 | 11:33:34 PM | Scott Srebnick | Martin Weinberg; jeevacation@gmail.com; Jackie Perczek; Darren Indyke | Maylin Brito | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Current status of draft | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft motion relating to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00190583 | 03576 | ATTACHMENT | | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (7-1-19 640pm).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00190584 | 03577 | ATTACHMENT | | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (7-1-19 640pm).pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00190589 | 03578 | EMAIL | 7/1/2019 | 08:23:50 PM | jeevacation@gmail.com | Scott Srebnick; Darren Indyke | | | Indyke, Darren*; Srebnick, Scott* | Re: Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting and providing legal advice relating strategy. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00190590 | 03579 | EMAIL | 7/1/2019 | 05:22:57 PM | Scott Srebnick [redacted] | Darren Indyke [redacted] J jeevacation@gmail.com; Martin Weinberg [redacted] ; Jackie Perczek [redacted] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Revised Draft | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00190591 | 03580 | ATTACHMENT | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (7-1-19, 120pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00190592 | 03581 | ATTACHMENT | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (7-1-19, 120pm).pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00190597 | 03582 | EMAIL | 7/1/2019 | 02:25:07 AM | Scott Srebnick [redacted] | Martin Weinberg [redacted] Jackie Perczek [redacted] Darren Indyke [redacted] J jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Revised Brief (6-30-19, 945pm) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing latest draft brief related to Jane Doe 1 and Jane Doe 2 v. United States of America, 08-cv- 80736-KAM (S.D. Fla.). |
| 6231464_00190598 | 03583 | ATTACHMENT | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (6-30-19 945pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00190600 | 03584 | EMAIL | 6/30/2019 | 08:04:30 PM | Scott Srebnick [redacted] | Martin Weinberg [redacted] Jackie Perczek [redacted] J jeevacation@gmail.com; Darren Indyke [redacted] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Revised Brief 6/30/19 at 330pm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft motion for Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00190601 | 03585 | ATTACHMENT | | | | | | | Srebnick, Scott* | Epstein's Brief on the Merits (6-30-19 330pm).docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00190624 | 03586 | EMAIL | 6/28/2019 | 03:29:39 AM | Jackie Perczek [redacted] | J jeevacation@gmail.com; Darren Indyke [redacted] | Moskowitz, Bennet J. [redacted] Roy Black [redacted] | | Black, Roy*; Indyke, Darren*; Moskowitz, Bennet*; Perczek, Jacqueline* | RE: Epstein - Call with Roberta Kaplan's partner | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding call with opposing counsel. |
| 6231464_00190634 | 03587 | EMAIL | 6/23/2019 | 03:02:48 PM | Scott Srebnick [redacted] | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@g m ail.com; Roy Black [redacted] ; Darren Indyke [redacted] | | Black, Roy*; Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT AND CONFIDENTIAL WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-civ-MARRA, USDC(S.D.Fla.). |
| 6231464_00190662 | 03588 | EMAIL | 6/16/2019 | 01:17:42 AM | Jackie Perczek [redacted] | Roy Blac[redacted] ; Jeffrey Epstein jeevacation@gmail.com; Darren Indyke [redacted] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline* | Re: [redacted] v. Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding settlement discussions relating t[redacted] v. Epstein. |
| 6231464_00190665 | 03589 | EMAIL | 6/14/2019 | 06:43:58 PM | Roy Black [redacted] | J jeevacation@gmail.com; | | | Black, Roy* | RE: FW: [redacted] v. Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding settlement discussions in [redacted] v. Epstein. |
| 6231464_00190671 | 03590 | EMAIL | 6/14/2019 | 05:24:56 PM | Roy Black [redacted] | J jeevacation@gmail.com; Jackie Perczek [redacted] | | | Black, Roy* | FW: [redacted] v. Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding settlement discussions for [redacted] v. Epstein. |
| 6231464_00190833 | 03591 | EMAIL | 4/21/2014 | 06:48:39 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Sex Offender Travel Notice. |
| 6231464_00190872 | 03592 | EMAIL | 4/16/2014 | 10:42:57 AM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed Sex Offender Travel Notice. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00191366 | 03593 | EMAIL | 1/23/2014 | 01:38:03 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed Sex Offender Travel Notice. |
| 6231464_00191547 | 03594 | EMAIL | 12/23/2013 | 01:24:56 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; | Tonja Haddad Coleman ; Darren Indyke ; Fred Haddad | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential witness list. |
| 6231464_00192162 | 03595 | EMAIL | 9/23/2013 | 09:23:05 PM | Fred Haddad | Tonja Haddad Coleman | Darren Indyke ; Jack Goldberger ; Jeffrey Epstein jeevacation@g mail.com; Debbie Fein | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | Re: Motion for Summary Judgment | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00192529 | 03596 | EMAIL | 9/25/2018 | 06:52:51 PM | Erika Kellerhals | J jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Kellerhals, Erika* | Re: Need to discuss | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Southern Trust Co. |
| 6231464_00192556 | 03597 | EMAIL | 9/20/2018 | 06:43:16 PM | Darren Indyke | Scott | Darren Indyke ; Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren*; Link, Scott* | Re: BR-Motion to Strike Intervenors and Jane Doe's Damages for Lack of Standing | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Rothstein Rosenfeldt Adler P.A., 09-34791-RBR (S.D.Fla.). |
| 6231464_00192557 | 03598 | ATTACHMENT | | | | | | | Link, Scott* | Untitled attachment 105805.docx | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to regarding Rothstein Rosenfeldt Adler P.A., 09-34791-RBR (S.D.Fla.). |
| 6231464_00192558 | 03599 | ATTACHMENT | | | | | | | Link, Scott* | Untitled attachment 105808.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Rothstein Rosenfeldt Adler P.A., 09-34791-RBR (S.D.Fla.). |
| 6231464_00192565 | 03600 | EMAIL | 9/20/2018 | 01:08:59 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Link, Scott* | BR-Motion to Strike Intervenors and Jane Doe's Damages for Lack of Standing | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing final draft of motion. |
| 6231464_00192566 | 03601 | ATTACHMENT | | | | | | | Link, Scott* | Untitled attachment 105960.docx | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Bankruptcy proceedings. |
| 6231464_00192568 | 03602 | EMAIL | 9/20/2018 | 11:01:07 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Intervenors | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting motion filed in Edwards' bankruptcy matter. |
| 6231464_00192569 | 03603 | ATTACHMENT | | | | | | | Link, Scott* | Untitled attachment 106013.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Bankruptcy proceedings. |
| 6231464_00192637 | 03604 | EMAIL | 9/11/2018 | 01:03:45 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Link, Scott* | Victims Response to MTC and Request for IME | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice relating to motion to compel depositions. |
| 6231464_00192669 | 03605 | EMAIL | 9/4/2018 | 03:11:46 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Link, Scott* | BR-Motion to Strike Intervenors EW and Jane Doe's Damages for Lack of Standing | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing latest draft motion. |
| 6231464_00192670 | 03606 | ATTACHMENT | | | | | | | Link, Scott* | Untitled attachment 111472.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Bankruptcy proceedings. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00192682 | 03607 | EMAIL | 8/30/2018 | 04:04:54 PM | Darren Indyke | Scott Link ; | Darren Indyke ; Jeffrey Epstein jeevacation@g m ail.com; Scott Link | | Indyke, Darren*; Link, Scott* | Re: Epstein/Edwards - Motion to Compel Intervenors' Depositions | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding motion to compel depositions. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00192683 | 03608 | ATTACHMENT | | | | | | | Link, Scott* | Untitled attachment 112899.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Bankruptcy proceedings. |
| 6231464_00192684 | 03609 | ATTACHMENT | | | | | | | Link, Scott* | Untitled attachment 112902.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft motion in the Rothstein, Rosenfeldt, Adler bankruptcy proceedings. |
| 6231464_00192719 | 03610 | EMAIL | 8/28/2018 | 12:50:45 PM | Jack Goldberger | Scott J. Link | jeffrey E. jeevacation@g m ail.com; | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Re: [JUNK]RE: Mediation. Epstein Intervenor-Victims Position | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding mediation with Searcy Denney Scarola Barnhart and Shipley, P.A. |
| 6231464_00193422 | 03611 | EMAIL | 3/19/2018 | 06:51:14 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Fwd: SERVICE COURT DOCUMENTS: BANKRUPTCY RE: ROTHSTEIN ROSENFELDT ADLER PA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding ROTHSTEIN ROSENFELDT ADLER, P.A. bankruptcy proceedings. |
| 6231464_00193496 | 03612 | EMAIL | 3/7/2018 | 06:43:00 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing final draft of response to filings in Jeffrey Epstein v. Scott Rothstein et al.,, 50-2009-CA-040800XXXXMBAG. |
| 6231464_00193497 | 03613 | ATTACHMENT | | | | | | | Link, Scott* | Untitled attachment 165790.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Edwards et al. |
| 6231464_00193503 | 03614 | EMAIL | 3/7/2018 | 05:46:45 PM | Darren Indyke | Scott Link | Darren Indyke ; Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren*; Link, Scott* | Re: Epstein's Response to Edwards' Motion to Strike Untimely Supplemental Exhibits | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding strategy related to Epstein v. Edwards et al. |
| 6231464_00193504 | 03615 | ATTACHMENT | | | | | | | Link, Scott* | Untitled attachment 165818.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Edwards et al. |
| 6231464_00193505 | 03616 | ATTACHMENT | | | | | | | Link, Scott* | Untitled attachment 165821.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein v. Edwards et al. |
| 6231464_00193506 | 03617 | EMAIL | 3/7/2018 | 05:17:29 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Epstein's Response to Edwards' Motion to Strike Untimely Supplemental Exhibits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Epstein v. Edwards et al. |
| 6231464_00193507 | 03618 | ATTACHMENT | | | | | | | Link, Scott* | Untitled attachment 165834.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Edwards et al. |
| 6231464_00193609 | 03619 | EMAIL | 2/25/2018 | 11:23:02 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Additional key docs | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice related to discovery regarding Edwards v. Epstein. |
| 6231464_00193610 | 03620 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | 20180225180128217.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to discovery regarding Edwards v. Epstein. |
| 6231464_00193849 | 03621 | EMAIL | 2/23/2019 | 10:18:47 PM | Roy Black | J jeevacation@gmail.com; | Darren Indyke ; Martin Weinberg ; Scott Kornspan Jackie Perczek Howard Srebnick | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | Marra's order etc. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy in anticipation of possible indictment pending result of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00194163 | 03622 | EMAIL | 12/19/2018 | 10:37:40 AM | Ken Starr | Martin G. Weinberg | J jeevacation@g m ail.com; Darren Indyke | | Indyke, Darren*; Starr, Kenneth*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding op- ed article about Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00194243 | 03623 | EMAIL | 12/12/2018 | 12:36:23 AM | Kathy Ruemmler | J jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren*; Ruemmler, Kathryn* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding response to Miami Herald article about Epstein. |
| 6231464_00195595 | 03624 | EMAIL | 9/6/2013 | 01:51:23 PM | Tonja Haddad Coleman | Fred Haddad | Jeffrey Epstein jeevacation@gm ail.com; Jack Goldberger | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred* | RE: RE: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein v. Edwards et al. |
| 6231464_00195788 | 03625 | EMAIL | 8/17/2013 | 09:23:09 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice relating to legal privileges. |
| 6231464_00195957 | 03626 | EMAIL | 7/30/2013 | 03:32:36 PM | | Roy Black ; Jeff Epstein jeevacation@gmail.com; Darren Indyke Weingarten, Reid | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | Re: villafana | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discovery in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00195958 | 03627 | EMAIL | 7/30/2013 | 03:12:23 PM | Roy Black | Martin Weinberg Jeffrey Epstein jeevacation@gmail.com; Darren Indyke ; Weingarten, Reid | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | villafana | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding information to render legal advice regarding trial strategy in a civil litigation matter. |
| 6231464_00196004 | 03628 | EMAIL | 7/24/2013 | 05:52:56 AM | Roy Black | Jeffrey Epstein jeevacation@gmail.com; Weingarten, Reid Darren Indyke ; Lesley Groff | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy on how to deal with the United States Department of Justice. |
| 6231464_00196010 | 03629 | EMAIL | 7/24/2013 | 12:42:50 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Roy Black Weingarten, Reid Darren Indyke Lesley Groff | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding how to deal with the United States Department of Justice. |
| 6231464_00196012 | 03630 | EMAIL | 7/23/2013 | 11:42:52 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black Weingarten, Reid ; Darren Indyke Martin Weinberg ; Lesley | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding how to deal with the United States Department of Justice. |
| 6231464_00196014 | 03631 | EMAIL | 7/23/2013 | 11:39:55 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding how to deal with the United States Department of Justice. |
| 6231464_00196031 | 03632 | EMAIL | 7/23/2013 | 05:37:37 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid Darren Indyke | | | Indyke, Darren*; Weingarten, Reid* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding how to deal with the United States Department of Justice. |
| 6231464_00196041 | 03633 | EMAIL | 7/23/2013 | 12:32:59 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black ; Martin Weinberg Darren Indyke | | | Black, Roy*; Indyke, Darren* | two and a half years ago | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00196043 | 03634 | EMAIL | 7/23/2013 | 12:05:44 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding possible 6(e) motion. |
| 6231464_00196048 | 03635 | EMAIL | 7/21/2013 | 06:16:40 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Roy Black | | | Black, Roy*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding proposed 6(e) motion. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00196051 | 03636 | EMAIL | 7/21/2013 | 05:59:02 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Roy Black | | | Black, Roy*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding possible 6(e) motion. |
| 6231464_00196053 | 03637 | EMAIL | 7/21/2013 | 05:38:00 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Roy Black | | | Black, Roy*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding possible 6(e) motion. |
| 6231464_00196054 | 03638 | EMAIL | 7/21/2013 | 05:32:49 PM | Roy Black | Martin Weinberg Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding possible 6(e) motion. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00196058 | 03639 | EMAIL | 7/21/2013 | 05:23:10 PM | Roy Black | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg Weingarten, Reid ; Jack Goldberger | | | Black, Roy*; Goldberger, Jack*; Weinberg, Martin*; Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding possible 6(e) motion. |
| 6231464_00196060 | 03640 | EMAIL | 7/21/2013 | 05:13:40 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Weingarten, Reid | | | Weinberg, Martin*; Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding possible 6(e) motion. |
| 6231464_00196062 | 03641 | EMAIL | 7/21/2013 | 04:55:56 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Weingarten, Reid Roy Black ; Jack Goldberger | | | Black, Roy*; Goldberger, Jack*; Weinberg, Martin*; Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding possible 6(e) motion. |
| 6231464_00196268 | 03642 | EMAIL | 6/23/2013 | 04:31:43 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke ; Roy Black | | | Black, Roy*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding discussion of draft pleadings for Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00196291 | 03643 | EMAIL | 6/20/2013 | 11:04:28 PM | Darren Indyke | Tonja Haddad Coleman ; Jeffrey Epstein jeevacation@gmail.com; Fred Haddad Jack Goldberger | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | Re: First Round Witness and Exhibit List- URGENT REVIEW NEEDED | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information related to witness and exhibit lists. |
| 6231464_00196292 | 03644 | EMAIL | 6/20/2013 | 10:58:34 PM | Tonja Haddad Coleman | Darren Indyke | Jeffrey Epstein jeevacation@g m ail.com; Jack Goldberger Fred Haddad | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | Re: First Round Witness and Exhibit List- URGENT REVIEW NEEDED | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information relating to witness and exhibit lists. |
| 6231464_00196293 | 03645 | EMAIL | 6/20/2013 | 10:49:54 PM | Darren Indyke | Tonja Haddad Coleman ; Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger Fred Haddad | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | Fwd: First Round Witness and Exhibit List- URGENT REVIEW NEEDED | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information relating to witness and exhibit lists. |
| 6231464_00196295 | 03646 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja*; Indyke, Darren* | Untitled attachment 769518.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information relating to witness and exhibit lists. |
| 6231464_00196303 | 03647 | EMAIL | 6/20/2013 | 05:11:07 PM | Fred Haddad | Jeffrey Epstein jeevacation@gmail.com; | Tonja Haddad Coleman | | Haddad Coleman, Tonja*; Haddad, Fred* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00196304 | 03648 | EMAIL | 6/20/2013 | 01:26:42 PM | Jeffrey Epstein jeevacation@gmail.com | Tonja Haddad Coleman ; Fred Haddad | | | Haddad Coleman, Tonja*; Haddad, Fred* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal strategy regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00196305 | 03649 | EMAIL | 6/20/2013 | 01:23:56 PM | Tonja Haddad Coleman | Jeffrey Epstein jeevacation@gmail.com; | Fred Haddad Darren Indyke | | Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal strategy regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00196307 | 03650 | EMAIL | 6/19/2013 | 02:23:11 PM | Jack Goldberger | Roy Black jeevacation@gmail.com; | | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Weinberg, Martin* | RE: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal strategy in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00196313 | 03651 | EMAIL | 6/18/2013 | 10:03:23 PM | Roy Black | jeevacation@gmail.com; | | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: Fwd: SDFL Order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Southern District of Florida court order. |
| 6231464_00196315 | 03652 | EMAIL | 6/18/2013 | 04:24:01 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Request for More Info | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding contract drafting and review. |
| 6231464_00196520 | 03653 | EMAIL | 5/20/2013 | 01:28:32 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussing threat of Federal indictment for pimping and money laundering. |
| 6231464_00196522 | 03654 | EMAIL | 5/20/2013 | 01:24:58 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussing threat of Federal indictment for pimping and money laundering. |
| 6231464_00196525 | 03655 | EMAIL | 5/20/2013 | 01:21:53 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussing threat of Federal indictment for pimping and money laundering. |
| 6231464_00196527 | 03656 | EMAIL | 5/20/2013 | 02:23:46 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussing threat of Federal indictment for pimping and money laundering. |
| 6231464_00196583 | 03657 | EMAIL | 5/13/2013 | 02:30:46 PM | Tonja Haddad Coleman | Jack Goldberger | Fred Haddad ; Jeffrey Epstein jeevacation@gm ail.com; Darren Indyke | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | RE: brad questions | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussing potential damages claimed against Epstein in the Epstein v. Edwards litigation. |
| 6231464_00196924 | 03658 | EMAIL | 4/11/2013 | 10:08:10 PM | Tonja Haddad Coleman | Jeffrey Epstein jeevacation@gmail.com; | Jack Goldberger | | Goldberger, Jack*; Haddad Coleman, Tonja* | Re: Edwards, Bradley adv. Epstein (File #: 291874) | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding depositions in Epstein v. Edwards litigation. |
| 6231464_00196925 | 03659 | EMAIL | 4/11/2013 | 09:51:48 PM | Jeffrey Epstein jeevacation@gmail.com | Tonja Haddad Coleman | | | Haddad Coleman, Tonja* | Re: Edwards, Bradley adv. Epstein (File #: 291874) | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding depositions in Epstein v. Edwards litigation. |
| 6231464_00196926 | 03660 | EMAIL | 4/11/2013 | 09:49:49 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Edwards, Bradley adv. Epstein (File #: 291874) | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding depositions in Epstein v. Edwards litigation. |
| 6231464_00196928 | 03661 | EMAIL | 4/11/2013 | 09:10:03 PM | Darren Indyke | Fred Haddad | Tonja Haddad Coleman ; Debbie Fein Jack Goldberger Jeffrey Epstein jeevacation@g m | | Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | Fwd: Edwards, Bradley adv. Epstein (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding depositions in Epstein v. Edwards litigation. |
| 6231464_00196932 | 03662 | ATTACHMENT | | | | | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Untitled attachment 792650.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding depositions in Epstein v. Edwards litigation. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00196935 | 03663 | EMAIL | 4/11/2013 | 08:41:09 PM | Tonja Haddad Coleman | Darren Indyke Fred Haddad Jack Goldberger | Debbie Fein ; Jeffrey Epstein jeevacation@gm | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | RE: Edwards, Bradley adv. Epstein (File #: 291874) | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding depositions in Epstein v. Edwards litigation. |
| 6231464_00197018 | 03664 | EMAIL | 4/5/2013 | 04:06:23 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg ; Reid Weingarten | | Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding appeal of the FBI denial in re FOIA request from Jeffrey Epstein. |
| 6231464_00197113 | 03665 | EMAIL | 3/25/2013 | 06:39:23 PM | Jeffrey Epstein jeevacation@gmail.com | Tonja Haddad Coleman | | | Haddad Coleman, Tonja* | Re: FW: SERVICE OF COURT DOCUMENTS; PALM BEACH CASE NO.: 502009CA040800XXXX MBAG | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing notice of changed status for Hearing in Epstein v. Edwards litigation. |
| 6231464_00197762 | 03666 | EMAIL | 1/23/2013 | 08:58:10 PM | Darren Indyke | Tonja Haddad Coleman | Jeffrey Epstein jeevacation@gm ail.com; Jack Goldberger com Debbie Fein | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: Epstein v. Rothstein et al. SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discussion of Epstein Motion filing in Epstein v. Edwards and Rothstein litigation. |
| 6231464_00197868 | 03667 | EMAIL | 1/10/2013 | 06:23:46 PM | Tonja Haddad Coleman | Darren Indyke Jack Goldberger Fred Haddad | Jeffrey Epstein jeevacation@gm ail.com; Debbie Fein | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | RE: EDWARDS ADV. EPSTEIN-- SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication regarding discussion of Motion and Counterclaim in Epstein v. Edwards and Rothstein litigation. |
| 6231464_00197882 | 03668 | EMAIL | 1/9/2013 | 02:03:34 PM | Jeffrey Epstein jeevacation@gmail.com | Tonja Haddad Coleman | | | Haddad Coleman, Tonja* | Re: FW: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft Petition for Cert. |
| 6231464_00197883 | 03669 | EMAIL | 1/9/2013 | 01:55:38 PM | Tonja Haddad Coleman | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; | | Haddad Coleman, Tonja*; Indyke, Darren* | FW: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft Petition for Cert. |
| 6231464_00197924 | 03670 | EMAIL | 1/3/2013 | 08:06:47 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Black, Roy*; Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussing litigation evidence in Epstein v. Edwards and Rothstein. |
| 6231464_00198570 | 03671 | EMAIL | 10/10/2016 | 02:29:23 PM | Kathy Ruemmler | Martin G. Weinberg | jeffrey E. jeevacation@gm ail.com; Darren Indyke | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft public statement regarding allegations of sex abuse in media. |
| 6231464_00198682 | 03672 | EMAIL | 9/8/2016 | 01:08:23 PM | Jack Goldberger | Martin G. Weinberg | jeevacation@g m ail.com; | | Goldberger, Jack*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of pleading 5th Amendment right for Epstein in deposition. |
| 6231464_00198857 | 03673 | EMAIL | 12/20/2012 | 11:23:25 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding deposition questions of |
| 6231464_00199117 | 03674 | EMAIL | 11/23/2012 | 05:39:45 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weinberg, Martin*; Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding letter to FBI for FOIA request. |
| 6231464_00199178 | 03675 | EMAIL | 11/12/2012 | 10:53:29 PM | Jeffrey Epstein jeevacation@gmail.com | Christopher E. Knight | | | Ackerman Jr., Joseph*; Knight, Chris* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00199547 | 03676 | EMAIL | 10/2/2012 | 07:23:05 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding motions filed by opposing parties in Epstein v. Edwards and Rothstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00199690 | 03677 | EMAIL | 9/19/2012 | 02:16:35 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding responses on an Application for Epstein acknowledging prior criminal record. |
| 6231464_00199691 | 03678 | EMAIL | 9/19/2012 | 02:13:32 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding responses on an Application for Epstein acknowledging prior criminal record. |
| 6231464_00199694 | 03679 | EMAIL | 9/19/2012 | 05:47:28 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke ; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding responses on an Application for Epstein acknowledging prior criminal record. |
| 6231464_00199696 | 03680 | EMAIL | 9/18/2012 | 11:28:15 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding responses on an Application for Epstein acknowledging prior criminal record. |
| 6231464_00199858 | 03681 | EMAIL | 8/23/2012 | 12:08:04 PM | Roy Black | Jeffrey Epstein jeevacation@gmail.com; | Wanda Gomez ; | | Black, Roy* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding removal of Epstein's requirement for registration as sex offender. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00199859 | 03682 | EMAIL | 8/23/2012 | 12:03:44 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | | | Black, Roy* | Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding removal of Epstein's requirement for registration as sex offender. |
| 6231464_00199860 | 03683 | EMAIL | 8/23/2012 | 11:47:34 AM | Roy Black | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding removal of Epstein's requirement for registration as sex offender. |
| 6231464_00199861 | 03684 | EMAIL | 8/23/2012 | 11:45:53 AM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | | | Black, Roy* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding removal of Epstein's requirement for registration as sex offender. |
| 6231464_00200051 | 03685 | EMAIL | 7/23/2012 | 06:43:36 PM | Roy Black | jeevacation@gmail.com; | | | Black, Roy* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding removal of Epstein's requirement for registration as sex offender. |
| 6231464_00200489 | 03686 | EMAIL | 5/23/2012 | 07:11:20 PM | Tonja Haddad Coleman | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: Rothstein Rosenfeldt Adler | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding deposition in Epstein v. Edwards and Rothstein litigation. |
| 6231464_00200492 | 03687 | EMAIL | 5/23/2012 | 07:06:02 PM | Jeffrey Epstein jeevacation@gmail.com | Tonja Haddad Coleman | Darren Indyke ; | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: Rothstein Rosenfeldt Adler | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding deposition in Epstein v. Edwards and Rothstein litigation. |
| 6231464_00200524 | 03688 | EMAIL | 5/22/2012 | 03:04:54 PM | Fred Haddad | | Jeff Epstein jeevacation@g m ail.com; Darren Indyke ; Jack Goldberger | | Haddad, Fred*; Weinberg, Martin* | Re: Activity in Case 9:08- cv-80736-KAM Doe v. United States of America Response to Motion | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding pleadings and privilege dispute in Epstein v. Edwards and Rothstein. |
| 6231464_00200525 | 03689 | EMAIL | 5/22/2012 | 01:31:09 PM | | Jeff Epstein jeevacation@gmail.com; Darren Indyke Fred Haddad ; Jack Goldberger | | | Goldberger, Jack*; Haddad, Fred*; Indyke, Darren*; Weinberg, Martin* | Re: Fw: Activity in Case 9:08-cv-80736-KAM Doe v. United States of America Response to Motion | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding pleadings and privilege dispute in Epstein v. Edwards and Rothstein. |
| 6231464_00200527 | 03690 | EMAIL | 5/22/2012 | 03:35:41 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Activity in Case 9:08-cv-80736-KAM Doe v. United States of America Response to Motion | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding pleadings and privilege dispute in Epstein v. Edwards and Rothstein. |
| 6231464_00200967 | 03691 | EMAIL | 7/6/2016 | 12:53:39 PM | Gregory Poe | jeffrey E. jeevacation@gmail.com; | Martin Weinberg Darren Indyke | | Poe, Gregory* | RE: Deposition | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussing Epstein deposition schedule in Ghislaine litigation. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00201152 | 03692 | EMAIL | 4/26/2016 | 10:18:34 PM | Erika Kellerhals | jeffrey E. jeevacation@gmail.com; | Darren Indyke ; Cecile de Jongh | | Indyke, Darren*; Kellerhals, Erika* | Re: GSJ Cease and Desist hearing | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding the release of public records to media. |
| 6231464_00201642 | 03693 | EMAIL | 11/27/2015 | 06:36:41 AM | jeffrey E. jeevacation@gmail.com | Martin Weinberg Weingarten, Reid | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of statement to FBI in sex abuse claims investigation. |
| 6231464_00201803 | 03694 | EMAIL | 10/23/2015 | 03:35:44 PM | Martin Weinberg | Martin Weinberg jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of statement to FBI in sex abuse claims investigation. |
| 6231464_00201990 | 03695 | EMAIL | 3/9/2012 | 11:48:06 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. | Darren Indyke ; Christopher E. | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris* | Re: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of Motion to obtain government and reporter documents in Epstein v. Edwards and Rothstein litigation. |
| 6231464_00201992 | 03696 | EMAIL | 3/9/2012 | 11:27:55 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. | | | Ackerman Jr., Joseph* | Re: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of Motion to obtain government and reporter documents in Epstein v. Edwards and Rothstein litigation. |
| 6231464_00202114 | 03697 | EMAIL | 2/23/2012 | 04:49:21 PM | | jeevacation@gmail.com; | | | Strafer, Richard*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of Epstein requirements to register as sex offender under Florida court order. |
| 6231464_00202122 | 03698 | EMAIL | 2/23/2012 | 02:23:12 PM | Martin Weinberg | straferpa Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; Jack Goldberger Martin Weinberg | | Goldberger, Jack*; Indyke, Darren*; Strafer, Richard*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information to render legal advice regarding non prosecution agreements. |
| 6231464_00202124 | 03699 | EMAIL | 2/23/2012 | 02:03:45 PM | Jeffrey Epstein jeevacation@gmail.com | straferpa | Darren Indyke ; Martin Weinberg Jack Goldberger | | Goldberger, Jack*; Indyke, Darren*; Strafer, Richard*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202192 | 03700 | EMAIL | 2/10/2012 | 03:00:23 PM | Roy Black | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg Darren Indyke | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ancillary legal matters related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202198 | 03701 | EMAIL | 2/8/2012 | 06:57:23 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: administrative orders from office of judicial administration | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of whether Florida state judge had authority to rule on Epstein criminal plea. |
| 6231464_00202208 | 03702 | EMAIL | 2/6/2012 | 11:23:04 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. | | | Ackerman Jr., Joseph* | Fwd: Confidential Attorney Client re Epstein v. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft memo and exhibits for filing in Epstein v. Edwards litigation. |
| 6231464_00202283 | 03703 | EMAIL | 1/23/2012 | 03:39:27 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein contact emails and websites. |
| 6231464_00202439 | 03704 | EMAIL | 1/3/2012 | 04:04:23 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice on vacating criminal plea. |
| 6231464_00202445 | 03705 | EMAIL | 5/21/2014 | 04:32:57 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg | | | Weinberg, Martin* | DRAFT OF TODAY"S REPLY BRIEF | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of motion in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202446 | 03706 | ATTACHMENT | | | | | | | Weinberg, Martin* | MOTION_REPLY_-_5-21-14_-_draft_3.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00202447 | 03707 | EMAIL | 5/21/2014 | 07:24:41 PM | Martin G. Weinberg [redacted] | Richard Strafer [redacted] | [redacted] jeevacation@gm ail.com; [redacted] | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Strafer, Richard*; Weinberg, Martin* | Re: DRAFT OF TODAY"S REPLY BRIEF | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00202448 | 03708 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Strafer, Richard*; Weinberg, Martin* | MOTION_REPLY_-_5-21-14_-_draft_4.rtf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Doe 1 and Doe 2 v. United States. |
| 6231464_00202449 | 03709 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Strafer, Richard*; Weinberg, Martin* | 3771 - DKt 189 - Denial of MTD.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to Doe 1 and Doe 2 v. United States. |
| 6231464_00202450 | 03710 | EMAIL | 5/21/2014 | 07:50:19 PM | Martin G. Weinberg [redacted] | Richard Strafer [redacted] jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Perczek, Jacqueline*; Strafer, Richard*; Weinberg, Martin* | Re: DRAFT OF TODAY"S REPLY BRIEF | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft reply brief in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202451 | 03711 | ATTACHMENT | | | | | | | Indyke, Darren*; Perczek, Jacqueline*; Strafer, Richard*; Weinberg, Martin* | MOTION_REPLY_-_5-21-14_-_draft_5 rtf.rtf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft of reply brief in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202452 | 03712 | EMAIL | 5/22/2014 | 05:37:21 PM | Martin Weinberg [redacted] | Darren Indyke [redacted] Jeff Epstein jeevacation@gmail.com; Martin Weinberg [redacted] | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Draft 10 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of reply motion in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202453 | 03713 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | MOTION_REPLY_-_May_22_-_Draft_10 WORD EDITED.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft of reply motion in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202455 | 03714 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | MOTION_REPLY_-_May_22_-_Draft_10 WORD EDITED.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft of reply motion in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202457 | 03715 | EMAIL | 5/22/2014 | 06:33:34 PM | Darren Indyke [redacted] | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gm ail.com; | | Indyke, Darren*; Weinberg, Martin* | Re: Draft 10 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Intervenor's reply in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00202458 | 03716 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | DKI 5-22-14 Comments to MOTION_REPLY_-_May_22_-_Draft_10 WORD EDITED.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00202459 | 03717 | ATTACHMENT | | | | | | | Weinberg, Martin* | Untitled attachment 227230.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Intervenor's reply in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00202539 | 03718 | EMAIL | 10/7/2014 | 06:16:43 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; [redacted] ; Martin Weinberg [redacted] | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of motion in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202540 | 03719 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Supplemental Protective Order.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft of motion in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00202541 | 03720 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Intervenor's Motion for the Court to Protect from Disclosure Grand Jury Materials Identified in Government Privilege Logs V.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft of motion in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202542 | 03721 | EMAIL | 10/7/2014 | 07:50:21 PM | Martin Weinberg | Martin Weinberg [redacted] jeffrey E. jeevacation@gmail.com; dkiesq | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202543 | 03722 | ATTACHMENT | | | | [redacted] | | | Indyke, Darren*; Weinberg, Martin* | Intervenor's Motion for the Court to Protect from Disclosure Grand Jury Materials Identified in Government Privilege Logs V.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to protective order in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00202544 | 03723 | EMAIL | 10/8/2014 | 04:00:55 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; [redacted] | | | Indyke, Darren* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice on an Intervenor Motion related to the Florida criminal matter. |
| 6231464_00202545 | 03724 | ATTACHMENT | | | | | | | Weinberg, Martin* | Intervenor's Motion for the Court to Protect from Disclosure Grand Jury Materials Identified in Government Privilege Logs V.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an Intervenor Motion related to the Florida criminal matter. |
| 6231464_00202546 | 03725 | ATTACHMENT | | | | | | | Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Untitled attachment 26407.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice on an Intervenor Motion related to the Florida criminal matter. |
| 6231464_00202547 | 03726 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Intervenor's Motion for the Court to Protect from Disclosure Grand Jury Materials Identified in Government Privilege Logs V.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an Intervenor Motion related to the Florida criminal matter. |
| 6231464_00202558 | 03727 | EMAIL | 4/27/2015 | 08:36:09 PM | Darren Indyke | Jeffrey Epstein [redacted] | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing notification related to news media publication. |
| 6231464_00202585 | 03728 | EMAIL | 5/1/2019 | 04:56:47 PM | Scott J. Link | J jeevacation@gmail.com; [redacted] | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202588 | 03729 | EMAIL | 5/6/2019 | 10:52:49 AM | Scott J. Link | J jeevacation@gmail.com; [redacted] | | | Link, Scott* | Re: brad | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202612 | 03730 | EMAIL | 5/1/2019 | 03:59:34 PM | J jeevacation@gmail.com | Scott J. Link [redacted] | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal analysis regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202625 | 03731 | EMAIL | 1/26/2011 | 12:45:48 PM | Sandra Musumeci | Jay Lefkowitz [redacted] Martin Weinberg jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | PRIVILEGED AND CONFIDENTIAL - Call and Draft Motion for Stay | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding New York v. Epstein. |
| 6231464_00202626 | 03732 | ATTACHMENT | | | | | | | Museumeci, Sandra* | 18290254_3.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to New York v. Epstein. |
| 6231464_00202695 | 03733 | EMAIL | 5/3/2019 | 07:36:35 PM | Darren Indyke | Jeffrey Epstein [redacted] | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the New York criminal matter. |
| 6231464_00202706 | 03734 | EMAIL | 3/13/2011 | 05:03:19 PM | Paul Tweed | jeevacation@gmail.com; [redacted] | | | Tweed, Paul* | Re: Daily Telegraph | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft response to news media publication. |
| 6231464_00202707 | 03735 | ATTACHMENT | | | | | | | Tweed, Paul* | Epstein Lr.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to news media publication. |
| 6231464_00202708 | 03736 | EMAIL | 3/13/2011 | 06:07:10 PM | Mike Sitrick | Paul Tweed [redacted] jeevacation@gmail.com; | | | Tweed, Paul* | RE: Daily Telegraph | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft response to news media publication. |

| 6231464_00202709 | 03737 | ATTACHMENT | | | | | | | Tweed, Paul* | Epstein Lr (2) telegraph.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to news media publication. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00202710 | 03738 | EMAIL | 3/13/2011 | 06:24:20 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft response to news media publication. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00202711 | 03739 | ATTACHMENT | | | | | | | Weinberg, Martin* | tweed[1].doc further edits.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to news media publication. |
| 6231464_00202712 | 03740 | EMAIL | 3/13/2011 | 06:35:10 PM | Mike Sitrick | Jeffrey Epstein jeevacation@gmail.com; Paul Tweed | | | Tweed, Paul* | RE: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft response to news media publication. |
| 6231464_00202713 | 03741 | ATTACHMENT | | | | | | | Weinberg, Martin* | tweed1 doc further edits.doc 2.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response letter to news media publication. |
| 6231464_00202714 | 03742 | EMAIL | 3/14/2011 | 12:47:56 AM | Mike Sitrick | Jeffrey Epstein jeevacation@gmail.com; Paul Tweed Martin Weinberg | | | Tweed, Paul*; Weinberg, Martin* | RE: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft response letter to news media publication. |
| 6231464_00202715 | 03743 | ATTACHMENT | | | | | | | Tweed, Paul*; Weinberg, Martin* | tweed1 doc further edits doc 3 mss.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response letter to news media publication. |
| 6231464_00202716 | 03744 | EMAIL | 3/14/2011 | 04:31:16 PM | Paul Tweed | jeevacation@gmail.com; | Mike Sitrick Martin Weinberg | | Tweed, Paul*; Weinberg, Martin* | Daily Telegraph | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy on draft response letter to news media publication. |
| 6231464_00202717 | 03745 | ATTACHMENT | | | | | | | Tweed, Paul* | Letter to Daily Telegraph re - Jeffrey Epstein (Tracked) 14.03.11.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response letter to news media publication. |
| 6231464_00202718 | 03746 | ATTACHMENT | | | | | | | Tweed, Paul*; Weinberg, Martin* | Letter to Daily Telegraph re - Jeffrey Epstein (Clean) 14.03.11.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response letter to news media publication. |
| 6231464_00202721 | 03747 | EMAIL | 7/29/2011 | 02:00:40 PM | Sandra Musumeci | Jay Lefkowitz Martin Weinberg jeevacation@gmail.com; | | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | PRIVILEGED AND CONFIDENTIAL - Updated Letter | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft letter in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202722 | 03748 | ATTACHMENT | | | | | | | Indyke, Darren*; Lefkowitz, Jay*; Tweed, Paul*; Weinberg, Martin* | 19439748_1.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft letter in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202734 | 03749 | EMAIL | 5/11/2019 | 01:00:04 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202735 | 03750 | EMAIL | 5/11/2019 | 01:02:01 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: Only text. This is the last message I just received. I'm going to give him a call if that's OK with you. Should we throw a bone of a presuit mediation with | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00202736 | 03751 | EMAIL | 5/11/2019 | 01:02:56 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: Only text. This is the last message I just received. I'm going to give him a call if that's OK with you. Should we throw a bone of a presuit mediation with | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00202737 | 03752 | EMAIL | 5/11/2019 | 01:03:15 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: Only text. This is the last message I just received. I'm going to give him a call if that's OK with you. Should we throw a bone of a presuit mediation with | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202738 | 03753 | EMAIL | 5/12/2019 | 12:13:50 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: Just received this text from Brad | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202741 | 03754 | EMAIL | 5/13/2019 | 02:13:44 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: in pink | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202758 | 03755 | EMAIL | 5/22/2019 | 12:50:03 PM | J jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: FW: COMMON INTEREST | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for common interest advisements regarding Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00202770 | 03756 | EMAIL | 5/11/2019 | 12:59:44 PM | Scott J. Link | J jeevacation@gmail.com; | | | Indyke, Darren*; Link, Scott*; Weinberg, Martin* | Only text. This is the last message I just received. I'm going to give him a call if that's OK with you. Should we throw a bone of a presuit mediation with | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding motion practice in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202771 | 03757 | EMAIL | 5/11/2019 | 02:26:22 PM | Scott J. Link | J jeevacation@gmail.com; | | | Indyke, Darren*; Link, Scott*; Weinberg, Martin* | Re: Only text. This is the last message I just received. I'm going to give him a call if that's OK with you. Should we throw a bone of a presuit mediation with | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding motion practice in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202772 | 03758 | EMAIL | 5/12/2019 | 11:44:50 AM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Just received this text from Brad | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding motion practice in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202777 | 03759 | EMAIL | 5/13/2019 | 02:01:58 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: in pink | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discovery in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202778 | 03760 | EMAIL | 5/13/2019 | 02:18:32 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: in pink | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00202821 | 03761 | EMAIL | 3/13/2011 | 05:21:54 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Paul Tweed | | | Tweed, Paul*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft response to news media publication. |
| 6231464_00202822 | 03762 | ATTACHMENT | | | | | | | Tweed, Paul* | tweed.dat | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to news media publication. |
| 6231464_00202823 | 03763 | EMAIL | 3/13/2011 | 06:09:46 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick | | | Tweed, Paul* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of reply to news media coverage. |
| 6231464_00202824 | 03764 | ATTACHMENT | | | | | | | Tweed, Paul* | tweed.dat | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft letter reply to news media coverage. |
| 6231464_00202825 | 03765 | EMAIL | 3/13/2011 | 06:13:01 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of reply to news media coverage. |
| 6231464_00202826 | 03766 | ATTACHMENT | | | | | | | Tweed, Paul*; Weinberg, Martin* | tweed.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter reply to news media coverage. |
| 6231464_00202827 | 03767 | ATTACHMENT | | | | | | | Tweed, Paul*; Weinberg, Martin* | tweed.dat | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft letter reply to news media coverage. |
| 6231464_00202828 | 03768 | EMAIL | 3/13/2011 | 06:14:16 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick | | | Tweed, Paul*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal discussion of reply to news media coverage. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00202829 | 03769 | ATTACHMENT | | | | | | | Tweed, Paul*; Weinberg, Martin* | tweed.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft letter reply to news media coverage. |
| 6231464_00202830 | 03770 | EMAIL | 3/13/2011 | 06:24:32 PM | Jeffrey Epstein jeevacation@gmail.com | Paul Tweed | | | Tweed, Paul*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal discussion of reply to news media coverage. |
| 6231464_00202831 | 03771 | ATTACHMENT | | | | | | | Tweed, Paul*; Weinberg, Martin* | tweed.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft letter responding to news media. |
| 6231464_00202832 | 03772 | EMAIL | 3/13/2011 | 06:26:29 PM | Jeffrey Epstein jeevacation@gmail.com | Paul Tweed ; Mike Sitrick | | | Tweed, Paul* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft letter responding to news media. |
| 6231464_00202833 | 03773 | ATTACHMENT | | | | | | | Tweed, Paul*; Weinberg, Martin* | tweed[1].doc further edits.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft letter responding to news media. |
| 6231464_00202966 | 03774 | EMAIL | 11/20/2013 | 06:41:23 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding corporate formation or governance. |
| 6231464_00203147 | 03775 | EMAIL | 9/5/2016 | 09:11:01 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding motion practice in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00204974 | 03776 | EMAIL | 9/19/2014 | 11:54:57 AM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the New York criminal matter. |
| 6231464_00205049 | 03777 | EMAIL | 9/28/2014 | 12:26:39 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | Martin G. Weinberg | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00205056 | 03778 | EMAIL | 9/29/2014 | 02:51:59 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00205057 | 03779 | EMAIL | 9/29/2014 | 02:59:26 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00205060 | 03780 | EMAIL | 9/29/2014 | 08:01:13 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00205658 | 03781 | EMAIL | 1/1/2015 | 09:34:42 PM | Martin Weinberg | Alan Dershowitz | jeffrey E. jeevacation@g m ail.com; Darren Indyke | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Re: Urgent Request | Common Interest Privilege | Privileged - Redacted | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding response to media inquiries. |
| 6231464_00205659 | 03782 | EMAIL | 1/1/2015 | 11:24:36 PM | Alan Dershowitz | Jeffrey Epstein jeevacation@gmail.com; Martin G Weinberg | | | Dershowitz, Alan*; Weinberg, Martin* | Fwd: Response to Rape Charges. Confidential. | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding potential public response to criminal charges. |
| 6231464_00205660 | 03783 | EMAIL | 1/2/2015 | 12:13:47 AM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Response to Rape Charges. Confidential. | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding potential public response to criminal charges. |
| 6231464_00205661 | 03784 | EMAIL | 1/2/2015 | 12:14:42 AM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Response to Rape Charges. Confidential. | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding potential public response to criminal charges. |
| 6231464_00205662 | 03785 | EMAIL | 1/2/2015 | 12:16:18 AM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Response to Rape Charges. Confidential. | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding potential public response to criminal charges. |
| 6231464_00205663 | 03786 | EMAIL | 1/2/2015 | 12:18:35 AM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Response to Rape Charges. Confidential. | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding potential public response to criminal charges. |
| 6231464_00205664 | 03787 | EMAIL | 1/2/2015 | 12:46:10 AM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Response to Rape Charges. Confidential. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential public response to criminal charges. |
| 6231464_00205667 | 03788 | EMAIL | 1/3/2015 | 03:17:29 AM | Alan Dershowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Dershowitz, Alan* | Is this a photo of with Andrew ? | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding factual inquiry by counsel. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00205696 | 03789 | EMAIL | 1/5/2015 | 07:26:13 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: CNN Correspondent Jean Casarez | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding media inquiry. |
| 6231464_00205722 | 03790 | EMAIL | 1/8/2015 | 01:40:08 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: AD Rape Charge Declaration with additions.docx | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding draft declaration addressing criminal charges. |
| 6231464_00205725 | 03791 | EMAIL | 1/8/2015 | 07:05:54 PM | Weingarten, Reid | jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Fwd: AD Rape Charge Declaration with additions.docx | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding draft declaration addressing criminal charges. |
| 6231464_00205830 | 03792 | EMAIL | 1/20/2015 | 10:40:00 PM | Kathy Ruemmler | Martin Weinberg | Jeffrey Epstein jeevacation@g m ail.com; | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal analysis of government filing. |
| 6231464_00205872 | 03793 | EMAIL | 1/30/2015 | 03:31:35 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding legal advice regarding Motion to Intervene. |
| 6231464_00205875 | 03794 | EMAIL | 2/2/2015 | 03:14:37 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | Fw: Fwd: minimal effort to prove affidavit is false | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding response to factual allegations in Plaintiff's affidavit. |
| 6231464_00205977 | 03795 | EMAIL | 3/2/2015 | 04:15:12 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVIELGE | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding legal advice regarding response to factual allegations in Plaintiff's affidavit. |
| 6231464_00206184 | 03796 | EMAIL | 4/24/2015 | 10:37:07 PM | Martin Weinberg | Kathy Ruemmler Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Ruemmler, Kathryn*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal discussion regarding response to news media publication. |
| 6231464_00206197 | 03797 | EMAIL | 4/27/2015 | 06:52:27 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of letter concerning charitable transaction. |
| 6231464_00206294 | 03798 | EMAIL | 5/15/2015 | 08:51:25 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis or issue for oral argument. |
| 6231464_00206295 | 03799 | EMAIL | 5/15/2015 | 08:55:37 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding jurisdictional question concerning issuance of subpoena. |
| 6231464_00206296 | 03800 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | law -- deposition subpoena.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to jurisdictional question regarding issuance of subpoena. |
| 6231464_00206299 | 03801 | EMAIL | 5/15/2015 | 09:11:22 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding analysis of statute of limitations question. |
| 6231464_00206300 | 03802 | EMAIL | 5/15/2015 | 09:51:12 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding analysis of statute of limitations question. |
| 6231464_00206322 | 03803 | EMAIL | 5/21/2015 | 12:27:29 PM | Richard Joslin | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding asset acquisitions, partnerships or joint ventures. |
| 6231464_00206400 | 03804 | EMAIL | 6/9/2015 | 03:50:28 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding employment matter concerning charitable organization. |
| 6231464_00206812 | 03805 | EMAIL | 9/9/2015 | 08:42:13 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Common Interest Agreement | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding legal advice regarding common interest agreement. |
| 6231464_00206992 | 03806 | EMAIL | 10/8/2015 | 01:58:46 PM | Alan Dershowitz | Jeffrey Epstein jeevacation@gmail.com; | Martin G Weinberg | | Dershowitz, Alan*; Weinberg, Martin* | Fwd: Privileged and Confidential | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of plea negotiations. |
| 6231464_00207003 | 03807 | EMAIL | 10/9/2015 | 01:40:06 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of plea negotiations. |
| 6231464_00207004 | 03808 | EMAIL | 10/9/2015 | 02:10:33 AM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of plea negotiations. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00207006 | 03809 | EMAIL | 10/9/2015 | 03:57:10 AM | Alan Dershowitz | Darren Indyke | Jeffrey Epstein jeevacation@gm ail.com; Martin G Weinberg | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Re: Privileged and Confidential | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of plea negotiations. |
| 6231464_00207052 | 03810 | EMAIL | 10/11/2015 | 05:19:44 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Jeffrey Epstein had assured me the wire will be sent to your escrow account first thing Tuesday morning. | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding facilitation of legal strategy between counsel. |
| 6231464_00207053 | 03811 | EMAIL | 10/11/2015 | 05:36:35 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Jeffrey Epstein had assured me the wire will be sent to your escrow account first thing Tuesday morning. | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding facilitation of legal strategy between counsel. |
| 6231464_00207054 | 03812 | EMAIL | 10/11/2015 | 05:38:49 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Jeffrey Epstein had assured me the wire will be sent to your escrow account first thing Tuesday morning. | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding facilitation of legal strategy between counsel. |
| 6231464_00207055 | 03813 | EMAIL | 10/11/2015 | 05:55:44 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Jeffrey Epstein had assured me the wire will be sent to your escrow account first thing Tuesday morning. | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding facilitation of legal strategy between counsel. |
| 6231464_00207083 | 03814 | EMAIL | 10/15/2015 | 11:37:04 AM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding clarification of underlying facts concerning allegations of criminal conduct. |
| 6231464_00207100 | 03815 | EMAIL | 10/17/2015 | 04:45:35 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Alan M. Dershowitz | | Dershowitz, Alan*; Weinberg, Martin* | Re: | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding legal advice regarding due diligence question. |
| 6231464_00207116 | 03816 | EMAIL | 10/19/2015 | 05:28:43 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | ; Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding application of insurance coverage for litigation expenses. |
| 6231464_00207148 | 03817 | EMAIL | 10/22/2015 | 10:00:38 AM | Alan Dershowitz | Jeffrey Epstein jeevacation@gmail.com; Martin G Weinberg | | | Dershowitz, Alan*; Weinberg, Martin* | NYTimes: For Kevin Johnson, Sacramento Mayor, Abuse Claims Resurface | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of settlement strategy. |
| 6231464_00207149 | 03818 | EMAIL | 10/22/2015 | 10:25:18 AM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: NYTimes: For Kevin Johnson, Sacramento Mayor, Abuse Claims Resurface | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of settlement strategy. |
| 6231464_00207150 | 03819 | EMAIL | 10/22/2015 | 10:47:34 AM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: NYTimes: For Kevin Johnson, Sacramento Mayor, Abuse Claims Resurface | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of settlement strategy. |
| 6231464_00207151 | 03820 | EMAIL | 10/22/2015 | 10:49:33 AM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: NYTimes: For Kevin Johnson, Sacramento Mayor, Abuse Claims Resurface | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of settlement strategy. |
| 6231464_00207152 | 03821 | EMAIL | 10/22/2015 | 11:07:04 AM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: NYTimes: For Kevin Johnson, Sacramento Mayor, Abuse Claims Resurface | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of settlement strategy. |
| 6231464_00207153 | 03822 | EMAIL | 10/22/2015 | 11:14:25 AM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: NYTimes: For Kevin Johnson, Sacramento Mayor, Abuse Claims Resurface | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of settlement strategy. |
| 6231464_00207514 | 03823 | EMAIL | 12/7/2015 | 01:37:45 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding status of mediation. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00207588 | 03824 | EMAIL | 12/22/2015 | 06:35:27 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding asset management strategy. |
| 6231464_00207947 | 03825 | EMAIL | 3/7/2016 | 08:54:21 PM | Roy Black | Martin Weinberg jeffrey E. jeevacation@gmail.com; | | | Black, Roy*; Weinberg, Martin* | FW: Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding reaction to media coverage. |
| 6231464_00208149 | 03826 | EMAIL | 4/17/2016 | 03:16:57 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal request regarding response to news media publication. |
| 6231464_00208230 | 03827 | EMAIL | 4/28/2016 | 04:51:57 PM | Alan Dershowitz | Roy Black | jeffrey E. jeevacation@gm ail.com; Jack Goldberger | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack* | Re: Reuters / lawsuit against Jeffrey Epstein | Common Interest Privilege | Privileged - Redacted | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding reaction to media coverage of sexual assault lawsuit. |
| 6231464_00208231 | 03828 | EMAIL | 4/28/2016 | 04:59:27 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | Alan M. Dershowitz ; Roy Black | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack* | Re: Reuters / lawsuit against Jeffrey Epstein | Common Interest Privilege | Privileged - Redacted | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding reaction to media coverage of sexual assault lawsuit. |
| 6231464_00209898 | 03829 | EMAIL | 2/20/2017 | 06:39:40 AM | | jeevacation@gmail.com; | | | Schoen, David* | Re: Hello | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding engagement of additional counsel. |
| 6231464_00210728 | 03830 | EMAIL | 8/25/2017 | 12:15:27 PM | Karp, Brad S | jeevacation@gmail.com; | | | Karp, Brad* | Re: Let Me Know If This Is The Email You Think Leon Is Referring To | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding tax matter. |
| 6231464_00211227 | 03831 | EMAIL | 12/7/2017 | 10:32:43 PM | Dershowitz, Alan | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Inquiry from ABC News re: Jeffrey Epstein | Common Interest Privilege | Privileged - Redacted | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding reaction to media coverage of NPA agreement. |
| 6231464_00212471 | 03832 | EMAIL | 2/25/2019 | 04:40:42 PM | | J jeevacation@gmail.com; | Kathy Ruemmler ; Brad S Karp Ken Starr Darren Indyke . | | Dershowitz, Alan*; Indyke, Darren*; Karp, Brad*; Ruemmler, Kathryn*; Starr, Kenneth* | Re: | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding formulation of media outreach strategy. |
| 6231464_00212472 | 03833 | EMAIL | 2/25/2019 | 05:16:05 PM | | J jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding formulation of media outreach strategy. |
| 6231464_00212473 | 03834 | EMAIL | 2/25/2019 | 05:17:35 PM | | J jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding formulation of media outreach strategy. |
| 6231464_00213881 | 03835 | EMAIL | 1/1/2015 | 09:04:56 PM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: Urgent Request | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal discussion regarding response to news media publication. |
| 6231464_00213884 | 03836 | EMAIL | 1/1/2015 | 09:34:45 PM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: Urgent Request | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding media communications regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.) - CVRA case - Jane Doe 3 and Jane Doe 4 added on 02-06-15. |
| 6231464_00213886 | 03837 | EMAIL | 1/1/2015 | 10:01:08 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Urgent Request | Common Interest Privilege | Privileged - Redacted | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding media coverage response strategy. |
| 6231464_00213892 | 03838 | EMAIL | 1/3/2015 | 05:39:33 AM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: Is this a photo of with Andrew ? | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding confirmation of factual allegation. |
| 6231464_00213911 | 03839 | EMAIL | 1/5/2015 | 12:51:56 AM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: AD Rape Charge Declaration with additions.docx | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of draft declaration. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00213939 | 03840 | EMAIL | 1/8/2015 | 07:41:15 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: Fwd: AD Rape Charge Declaration with additions.docx | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of draft declaration. |
| 6231464_00214053 | 03841 | EMAIL | 2/2/2015 | 03:29:08 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Fw: Fwd: minimal effort to prove affidavit is false | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of allegations in Plaintiff's affidavit. |
| 6231464_00214354 | 03842 | EMAIL | 4/29/2015 | 02:13:57 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg | Darren Indyke | | Indyke, Darren*; Weinberg, Martin* | Re: Fw: Edwards & Cassell Defamation Case | Common Interest Privilege | Privileged - Redacted | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding legal advice concerning analysis of Plaintiff's allegations. |
| 6231464_00215188 | 03843 | EMAIL | 10/8/2015 | 02:19:53 PM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz ; | | | Dershowitz, Alan* | Re: Privileged and Confidential | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of plea negotiation strategy. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00215192 | 03844 | EMAIL | 10/8/2015 | 02:43:35 PM | jeffrey E. jeevacation@gmail.com | Alan M. Dershowitz ; | | | Dershowitz, Alan* | Fwd: | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding information regarding supplemental discovery request for attorney review. |
| 6231464_00215200 | 03845 | EMAIL | 10/9/2015 | 12:39:44 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke | Alan Dershowitz | | Dershowitz, Alan*; Indyke, Darren* | Re: Privileged and Confidential | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of plea negotiation strategy. |
| 6231464_00215230 | 03846 | EMAIL | 10/12/2015 | 02:48:05 AM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | Alan M. Dershowitz | | Dershowitz, Alan*; Weinberg, Martin* | Fwd: Dershowitz Settlement | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of settlement strategy. |
| 6231464_00215336 | 03847 | EMAIL | 10/22/2015 | 10:06:39 AM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz ; Martin Weinberg | | | Dershowitz, Alan*; Weinberg, Martin* | Re: NYTimes: For Kevin Johnson, Sacramento Mayor, Abuse Claims Resurface | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of settlement strategy. |
| 6231464_00215342 | 03848 | EMAIL | 10/22/2015 | 11:14:14 AM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: NYTimes: For Kevin Johnson, Sacramento Mayor, Abuse Claims Resurface | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of settlement strategy. |
| 6231464_00215567 | 03849 | EMAIL | 11/25/2015 | 03:01:43 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of newly discovered Plaintiff's testimony. |
| 6231464_00215686 | 03850 | EMAIL | 12/22/2015 | 06:56:32 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding structuring of loan transaction. |
| 6231464_00215707 | 03851 | EMAIL | 12/27/2015 | 03:08:49 PM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: common interest privlege | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of witness allegations. |
| 6231464_00216098 | 03852 | EMAIL | 3/7/2016 | 06:56:48 PM | jeffrey E. jeevacation@gmail.com | ehud barak | | | Dershowitz, Alan* | Fwd: Epstein | Attorney-Client Communication; Common Interest Privilege | Privileged - Redacted | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding reaction to media coverage. |
| 6231464_00216378 | 03853 | EMAIL | 4/28/2016 | 04:39:12 PM | jeffrey E. jeevacation@gmail.com | Alan M. Dershowitz Roy Black Jack Goldberger | | | Weinberg, Martin* | Fwd: Reuters / lawsuit against Jeffrey Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Redacted | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding response to media coverage concerning lawsuit. |
| 6231464_00216410 | 03854 | EMAIL | 5/5/2016 | 06:34:43 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke ; Kathy Ruemmler Martin Weinberg Alan M. Dershowitz | | | Dershowitz, Alan*; Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | .msg | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of Plaintiff's allegations. |
| 6231464_00216772 | 03855 | EMAIL | 7/13/2016 | 08:47:29 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Fwd: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00217541 | 03856 | EMAIL | 11/29/2016 | 09:50:22 AM | jeffrey E. jeevacation@gmail.com | Karp, Brad S Leon Black | | | Karp, Brad* | Re: PRIV AND CONF/COMMON INTEREST: Draft letter to IRS | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Leon Black and Jeffrey Epstein, regarding legal advice regarding tax matter. |
| 6231464_00218708 | 03857 | EMAIL | 8/25/2017 | 12:11:16 PM | jeffrey E. jeevacation@gmail.com | Karp, Brad S | | | Karp, Brad* | Re: Let Me Know If This Is The Email You Think Leon Is Referring To | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice regarding tax matter. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00219889 | 03858 | EMAIL | 6/12/2018 | 08:12:25 PM | jeffrey E. jeevacation@gmail.com | Brad S Karp | | | Karp, Brad* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revisions to draft indictment. |
| 6231464_00219890 | 03859 | ATTACHMENT | | | | | | | Karp, Brad* | Indictment--new draft.rtf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing revisions to draft indictment for attorney review. |
| 6231464_00220592 | 03860 | EMAIL | 2/25/2019 | 04:42:41 PM | J jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of media strategy. |
| 6231464_00220943 | 03861 | EMAIL | 3/28/2011 | 07:18:48 PM | Harry Susman | Bill Dunseth ; Darren Indyke Harry Susman Jeff Epstein jeevacation@gmail.com; Jill McCrary Jonathan J. Ross Seth Ard Steve Susman | | | Ard, Seth*; Dunseth, Bill*; Indyke, Darren*; McCrary, Jill*; Ross, Jonathan*; Susman, Harry* | Hot Chron | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing chronology of Jeepers investment in anticipation of litigation. |
| 6231464_00220944 | 03862 | ATTACHMENT | | | | | | | Ard, Seth*; Dunseth, Bill*; Indyke, Darren*; McCrary, Jill*; Ross, Jonathan*; Susman, Harry* | 1429666_1.DOC | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared in anticipation of litigation related to chronology of Jeepers investment in anticipation of litigation. |
| 6231464_00222032 | 03863 | EMAIL | 5/29/2013 | 05:37:47 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing list of outstanding balances with summaries of legal work. |
| 6231464_00222033 | 03864 | ATTACHMENT | | | | | | | Indyke, Darren* | SUMMARY OF OUTSTANDING BALANCES.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing list of outstanding balances with summaries of legal work. |
| 6231464_00222035 | 03865 | EMAIL | 5/29/2013 | 05:46:11 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice on the structuring of various financial and Attorney Trust Account transactions. |
| 6231464_00222036 | 03866 | ATTACHMENT | | | | | | | Indyke, Darren* | SUMMARY OF OUTSTANDING BALANCES.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the structuring of various financial and Attorney Trust Account transactions. |
| 6231464_00222037 | 03867 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 149881.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice on various financial and Attorney Trust Account transactions. |
| 6231464_00222038 | 03868 | ATTACHMENT | | | | | | | Indyke, Darren* | SUMMARY OF OUTSTANDING BALANCES.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal advice on the structuring of various financial and Attorney Trust Account transactions. |
| 6231464_00222370 | 03869 | EMAIL | 7/9/2013 | 02:35:59 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; royb ; Jackie Perczek ; Martin Weinberg | | | Black, Roy*; Perczek, Jacqueline*; Weinberg, Martin* | DRAFT OF RESPONSE TO MOTION TO DISMISS IN 11th CIRCUIT | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft of Response to Motion to Dismiss Jane Doe 1 and 2 litigation. |
| 6231464_00222371 | 03870 | ATTACHMENT | | | | | | | Black, Roy*; Perczek, Jacqueline*; Weinberg, Martin* | response to 11th Cir. MTD 3.docx | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Response to Motion to Dismiss Jane Doe 1 and 2 litigation. |
| 6231464_00222622 | 03871 | EMAIL | 8/14/2013 | 05:37:20 PM | Dlugash, Alan | Epstein Jeffrey (jeevacation@gmail.com) jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | NYSG and KCAC | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed purchase of two entities. |
| 6231464_00222623 | 03872 | ATTACHMENT | | | | | | | Indyke, Darren* | NYSG Actions 8.14.13.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed purchase of an entity. |
| 6231464_00222624 | 03873 | ATTACHMENT | | | | | | | Indyke, Darren* | KCAC Actions Required 8.14.13.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed purchase of an entity. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00222626 | 03874 | EMAIL | 8/14/2013 | 07:03:01 PM | Guzman, Marylyn | Dlugash, Alan ; Epstein Jeffrey (jeevacation@gmail.com) jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | RE: NYSG and KCAC | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed purchase of two entities. |
| 6231464_00222627 | 03875 | ATTACHMENT | | | | | | | Indyke, Darren* | KCAC Actions Required 8.14.13.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed purchase of an entity. |
| 6231464_00222628 | 03876 | ATTACHMENT | | | | | | | Indyke, Darren* | NYSG Actions 8.14.13.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed purchase of an entity. |
| 6231464_00223100 | 03877 | EMAIL | 10/1/2013 | 07:01:28 PM | Jack Goldberger | Darren Indyke Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren* | FW: Edwards, Bradley adv. Epstein Document: Mediation Summary (File #: 291874) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing summary of Bradley Edwards mediation. |
| 6231464_00223502 | 03878 | EMAIL | 12/9/2013 | 04:07:52 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information related to establishing trust. |
| 6231464_00227582 | 03879 | EMAIL | 1/1/2015 | 11:27:12 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Dershowitz, Alan*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding the NPA litigation matter and related to Jane Doe 3 and 4 media inquiry. |
| 6231464_00227594 | 03880 | EMAIL | 1/2/2015 | 08:38:17 PM | Ken Sweder | Harvey Silverglate | Alan Dershowitz Kendell Coffey (new) Martin G Weinberg Jeffrey Epstein jeevacation@g m ail.com; Jamin Dershowitz Jay P. Lefkowitz ; Ken Starr | | Dershowitz, Alan*; Lefkowitz, Jay*; Starr, Kenneth*; Weinberg, Martin* | Re: statement from Doe lawyers -- let me know if you have any additional comment -- i'm at 212-416-2936 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding response to allegations by Jane Doe lawyers. |
| 6231464_00227597 | 03881 | EMAIL | 1/5/2015 | 01:18:26 AM | Ken Sweder | Alan Dershowitz ; Kendell Coffey (new) Martin G Weinberg Harvey Silverglate Jeffrey Epstein jeevacation@gmail.com; Jamin Dershowitz ; Jay P. Lefkowitz Ken | | | Dershowitz, Alan*; Starr, Kenneth*; Weinberg, Martin* | RE: statement from Doe lawyers -- let me know if you have any additional comment -- i'm at 212-416-2936 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing response to allegations by Jane Doe lawyers. |
| 6231464_00227958 | 03882 | EMAIL | 1/29/2015 | 05:44:26 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: New Fax Message from (646) 223-4390 on 01/29/2015 at 12:37 PM | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding investigative article. |
| 6231464_00227961 | 03883 | EMAIL | 1/29/2015 | 06:18:34 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; dkiesc Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Fw: Reuters questions about Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding investigative article. |
| 6231464_00228087 | 03884 | EMAIL | 3/2/2015 | 01:37:55 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding discussion of article potentially conflicting with information covered by federal NPA. |
| 6231464_00228104 | 03885 | EMAIL | 3/6/2015 | 04:21:12 PM | Martin Weinberg | Kathy Ruemmler ; Martin Weinberg | Jeffrey Epstein jeevacation@g m ail.com; | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding discussion of statement potentially conflicting with information covered by federal NPA. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00229544 | 03886 | EMAIL | 1/27/2017 | 02:15:45 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | Weingarten, Reid Martin Weinberg | | Dershowitz, Alan*; Weinberg, Martin*; Weingarten, Reid* | Re: confidential. | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein, regarding analysis of Plaintiff's allegations. |
| 6231464_00230723 | 03887 | EMAIL | 8/16/2017 | 07:17:20 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Net worth | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding response to net worth interrogatories. |
| 6231464_00230724 | 03888 | ATTACHMENT | | | | | | | Indyke, Darren* | 2017 Net Worth Responses.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to response to net worth interrogatories. |
| 6231464_00231982 | 03889 | EMAIL | 9/10/2015 | 12:28:38 PM | Alan Dershowitz | Martin G. Weinberg | jeffrey E. jeevacation@gm ail.com; | | Dershowitz, Alan*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to statement in article regarding federal prosecution. |
| 6231464_00232046 | 03890 | EMAIL | 9/22/2015 | 03:52:00 AM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | Fw: Page Six: Ex-teen prostitute files suit in billionaire sex-slave case | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding article covering potential civil litigation against Epstein. |
| 6231464_00235160 | 03891 | EMAIL | 3/14/2019 | 05:20:18 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Jonathan Biran \| Baker Donelson | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing analysis of opposing counsel. |
| 6231464_00235991 | 03892 | EMAIL | 5/2/2019 | 07:08:51 PM | Scott J. Link | E. jeffrey jeevacation@gmail.com; | Darren Indyke Weinberg Martin | | Indyke, Darren*; Link, Scott* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding enforceability of illegal contracts. |
| 6231464_00237572 | 03893 | EMAIL | 7/1/2013 | 03:14:54 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | royb ; Martin Weinberg Reid Weingarten Jackie Perczek | | Perczek, Jacqueline*; Weinberg, Martin*; Weingarten, Reid* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting input on draft of Reply to Jane Doe 1 and 2's Response in Opposition to Intervenor's Motion to Stay. |
| 6231464_00237573 | 03894 | ATTACHMENT | | | | | | | Perczek, Jacqueline*; Weinberg, Martin*; Weingarten, Reid* | reply re stay motion 2.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to draft Reply to Jane Doe 1 and 2's Response in Opposition to Intervenor's Motion to Stay. |
| 6231464_00237599 | 03895 | EMAIL | 7/5/2013 | 03:18:19 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding motion to intervene. |
| 6231464_00237600 | 03896 | ATTACHMENT | | | | | | | Weinberg, Martin* | motion to intervene 3.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft motion to intervene. |
| 6231464_00237603 | 03897 | EMAIL | 7/6/2013 | 11:51:02 PM | Martin Weinberg | Jeffery Edwards jeevacation@gmail.com; Roy BLACK | Jackie Perczek | | Black, Roy*; Homan, Kimberly*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Fw: epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting attorney review of stay motion and motion to intervene. |
| 6231464_00237604 | 03898 | ATTACHMENT | | | | | | | Weinberg, Martin* | reply re stay motion 6.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to opposition to intervenor's motion to stay in Jane Doe 1 and Jane Doe 2 v. United States. |
| 6231464_00237605 | 03899 | ATTACHMENT | | | | | | | Weinberg, Martin* | motion to intervene 4.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to request to intervene in Jane Doe 1 and Jane Doe 2 v. United States. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00237606 | 03900 | EMAIL | 7/7/2013 | 06:04:15 PM | Martin Weinberg | Jeffery Edwards jeevacation@gmail.com; | | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Fw: epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting feedback on Motion to Intervene and Stay in Jane Doe 1 and 2 vs US. |
| 6231464_00237607 | 03901 | ATTACHMENT | | | | | | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | motion to intervene 4 redline.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Intervention in Jane Doe 1 and 2 vs US. |
| 6231464_00237608 | 03902 | ATTACHMENT | | | | | | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | reply re stay motion 6 redline.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Reply to Response in Opposition of Motion to Stay in Jane Doe 1 and 2. |
| 6231464_00237655 | 03903 | EMAIL | 7/11/2013 | 08:38:49 PM | Martin Weinberg | Jeffery Edwards jeevacation@gmail.com; Roy BLACK Jackie Perczek | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Fw: epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting feedback on Motion to Stay in Jane Doe matter. |
| 6231464_00237656 | 03904 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | motion for stay -- 11th Cir 4.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Stay in Jane Doe matter. |
| 6231464_00237657 | 03905 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | response to 11th Cir MTD 3.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Introduction and Factual Background in Jane Doe matter. |
| 6231464_00237743 | 03906 | EMAIL | 7/22/2013 | 01:01:30 PM | Alan Dershowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing advice regarding double jeopardy in Jane Doe matter. |
| 6231464_00237745 | 03907 | EMAIL | 7/22/2013 | 11:03:30 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; royb ; Martin Weinberg | | | Black, Roy*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing suggestion on rough draft of Motion to Intervene in Jane Doe Matter. |
| 6231464_00237746 | 03908 | ATTACHMENT | | | | | | | Black, Roy*; Weinberg, Martin* | motion to intervene re 6(e).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to limited intervention in Jane Doe matter. |
| 6231464_00237784 | 03909 | EMAIL | 8/1/2013 | 04:40:58 PM | Martin Weinberg | Jeffery Edwards jeevacation@gmail.com; Roy BLACK | | | Black, Roy*; Homan, Kimberly*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting comments on early draft of intervenor's brief in Jane Doe matter. |
| 6231464_00237785 | 03910 | ATTACHMENT | | | | | | | Black, Roy*; Homan, Kimberly*; Weinberg, Martin* | 11th Cir brief (2).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to intervenor's appellate brief in Jane Doe matter. |
| 6231464_00238050 | 03911 | EMAIL | 9/19/2013 | 03:29:04 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal review of Epstein bio. |
| 6231464_00238051 | 03912 | ATTACHMENT | | | | | | | Indyke, Darren* | JEE Biographical Information.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal draft of Epstein bio. |
| 6231464_00238097 | 03913 | EMAIL | 9/26/2013 | 06:49:26 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding Butterfly Trust. |
| 6231464_00238098 | 03914 | ATTACHMENT | | | | | | | Indyke, Darren* | A - Butterfly Trust FINAL.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft of Butterfly Trust. |
| 6231464_00239679 | 03915 | EMAIL | 2/25/2011 | 01:39:25 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz | | | Lefkowitz, Jay*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing advice regarding potentially defamatory news article. |
| 6231464_00239680 | 03916 | EMAIL | 2/25/2011 | 01:57:50 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing advice regarding potentially defamatory news article. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00239703 | 03917 | EMAIL | 3/5/2011 | 05:09:56 AM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information regarding Razerback civil lawsuit. |
| 6231464_00239711 | 03918 | EMAIL | 3/9/2011 | 10:28:31 PM | Mike Sitrick [redacted] | Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz [redacted] | [redacted] ; Alan M. Dershowitz [redacted] ; Tony Knight [redacted] ; Darren Indyke [redacted] | | Dershowitz, Alan*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | RE: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding negative publicity. |
| 6231464_00240033 | 03919 | EMAIL | 11/8/2011 | 04:12:51 AM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information regarding asset reallocation. |
| 6231464_00240034 | 03920 | ATTACHMENT | | | | | | | Indyke, Darren* | Revised Questions regarding Names of New Identities and Related points from the 11-3-11 Meeting with JE.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information regarding asset reallocation. |
| 6231464_00240627 | 03921 | EMAIL | 6/25/2012 | 06:18:33 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | [redacted] | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding sex offender registry. |
| 6231464_00241401 | 03922 | EMAIL | 1/27/2017 | 02:36:28 PM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz [redacted] ; Martin Weinberg [redacted] | | | Dershowitz, Alan*; Weinberg, Martin* | Re: confidential. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex trafficking allegation. |
| 6231464_00242275 | 03923 | EMAIL | 3/8/2019 | 09:13:13 PM | J jeevacation@gmail.com | Darren Indyke [redacted] ; John Pinette [redacted] | | | Indyke, Darren* | Fwd: We talks connect | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding response to adverse publicity. |
| 6231464_00242278 | 03924 | EMAIL | 3/9/2019 | 01:34:17 PM | J jeevacation@gmail.com | Kathy Ruemmler [redacted] | | | Ruemmler, Kathryn* | Fwd: We talks connect | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice regarding response to adverse publicity. |
| 6231464_00243298 | 03925 | EMAIL | 3/8/2019 | 09:24:13 PM | [redacted] | J jeevacation@gmail.com; | Darren Indyke [redacted] ; | | Indyke, Darren* | Re: We talks connect | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding providing information to obtain legal advice in relation to strategy about news article. |
| 6231464_00244008 | 03926 | EMAIL | 11/21/2009 | 04:07:10 PM | Jeffrey Epstein jeevacation@gmail.com | Story Cowles [redacted] ; Jack Goldberger [redacted] ; Robert D. Critton Jr. [redacted] | | | Critton, Robert*; Goldberger, Jack* | Fwd: Bob Norman | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding Rothstein selling interest in Epstein settlement. |
| 6231464_00244820 | 03927 | EMAIL | 2/3/2012 | 08:25:01 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black [redacted] ; Weingarten, Reid [redacted] Jay Lefkowitz [redacted] ; Alan M. Dershowitz [redacted] | Darren Indyke [redacted] | | Black, Roy*; Dershowitz, Alan*; Indyke, Darren*; Lefkowitz, Jay*; Weingarten, Reid* | Fwd: administrative orders from office of judicial administration | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding Epstein's Florida criminal matter. |
| 6231464_00248170 | 03928 | EMAIL | 5/13/2019 | 04:29:08 PM | Roy Black [redacted] | J jeevacation@gmail.com; | | | Black, Roy*; Weinberg, Martin* | RE: FW: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal strategy regarding negative publicity. |
| 6231464_00248172 | 03929 | EMAIL | 5/13/2019 | 04:20:59 PM | Roy Black [redacted] | J jeevacation@gmail.com; Martin Weinberg [redacted] ; Darren Indyke [redacted] | Jackie Perczek [redacted] | | Berk, Blair*; Black, Roy*; Indyke, Darren*; Weinberg, Martin* | RE: FW: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal strategy regarding negative publicity. |
| 6231464_00249988 | 03930 | EMAIL | 5/15/2015 | 08:55:37 PM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; Darren Indyke [redacted] | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Epstein deposition in Edwards v. Dershowitz. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00250140 | 03931 | EMAIL | 6/5/2011 | 04:10:51 PM | Mike Sitrick | Jeffrey Epstein jeevacation@gmail.com; Jackie Perczek | Roy Black Martin Weinberg ; Darren Indyke ; Jay Lefkowitz | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | RE: PRIVILEGED Attorney Client Communication - NY Times article on D of Y | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding strategy for addressing negative media reporting. |
| 6231464_00250624 | 03932 | EMAIL | 1/5/2015 | 01:18:26 AM | Ken Sweder | Alan Dershowitz u; Kendell Coffey (new) Martin G Weinberg Harvey Silverglate Jeffrey Epstein jeevacation@gmail.com; Jamin Dershowitz Jay P. Lefkowitz Ken Starr | | | Dershowitz, Alan*; Lefkowitz, Jay*; Starr, Kenneth*; Weinberg, Martin* | RE: statement from Doe lawyers -- let me know if you have any additional comment -- i'm at 212-416-2936 | Attorney-Client Communication | Privileged - Withhold | Common interest privileged communication between counsel for Dershowitz and Epstein providing legal advice regarding plaintiff's attorney statement to media in relation to Edwards v. Dershowitz. |
| 6231464_00250646 | 03933 | EMAIL | 1/1/2015 | 09:34:42 PM | Martin Weinberg | Alan Dershowitz | jeffrey E. jeevacation@g m ail.com; Darren Indyke | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Re: Urgent Request | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Redacted | Attorney client communication regarding strategy regarding Jane Doe 3 v. Jeffrey Epstein, 08-CIV-80232-MARRA-Johnson, USDC (S.D.Fla.). |
| 6231464_00250647 | 03934 | EMAIL | 1/1/2015 | 09:24:15 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | Martin Weinberg ; Darren Indyke | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Re: Urgent Request | Attorney-Client Communication; Common Interest Privilege | Privileged - Redacted | Attorney client communication regarding Jane Doe 3 v. Jeffrey Epstein, 08-CIV-80232- MARRA-Johnson, USDC (S.D.Fla.). |
| 6231464_00251192 | 03935 | EMAIL | 6/30/2019 | 02:14:36 PM | Scott Srebnick | J jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Srebnick, Howard* | Re: ATTORNEY CLIENT AND CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding a draft brief. |
| 6231464_00251194 | 03936 | EMAIL | 6/30/2019 | 11:48:29 AM | Scott Srebnick | Martin Weinberg | Darren Indyke J jeevacation@g m ail.com; Jackie Perczek | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT AND CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding a draft brief. |
| 6231464_00251196 | 03937 | EMAIL | 6/30/2019 | 12:46:21 AM | Martin Weinberg | Darren Indyke J jeevacation@gmail.com; Jackie Perczek Scott Srebnick | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | ATTORNEY CLIENT AND CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding a draft brief. |
| 6231464_00251574 | 03938 | EMAIL | 12/9/2013 | 04:07:52 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting privileged information related to creation of a trust. |
| 6231464_00251575 | 03939 | EMAIL | 12/9/2013 | 03:03:59 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing privileged information related to creation of a trust. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00252100 | 03940 | EMAIL | 7/22/2013 | 11:09:59 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Roy Black ; Darren Indyke Jay Lefkowitz Weingarten, Reid ; Alan M. Dershowitz Jack Goldberger ; | | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin*; Weingarten, Reid* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00252675 | 03941 | EMAIL | 1/27/2017 | 02:15:45 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | Weingarten, Reid Martin Weinberg | | Dershowitz, Alan*; Weinberg, Martin*; Weingarten, Reid* | Re: confidential. | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Alan Dershowitz requesting information to provide legal advice regarding the filing of v. Jeffrey Epstein, Ghislaine Maxwell Lesley Groff, |
| 6231464_00252695 | 03942 | EMAIL | 1/7/2017 | 05:08:00 PM | Erika Kellerhals | jeffrey E. jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren*; Kellerhals, Erika* | Attorney Client Privileged. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding estate planning. |
| 6231464_00253380 | 03943 | EMAIL | 4/28/2016 | 04:59:27 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | Alan M. Dershowitz ; Roy Black | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack* | Re: Reuters / lawsuit against Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal discussion of media inquiry. |
| 6231464_00253381 | 03944 | EMAIL | 4/28/2016 | 04:51:57 PM | Alan Dershowitz | Roy Black | jeffrey E. jeevacation@g m ail.com; Jack Goldberger | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack* | Re: Reuters / lawsuit against Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal discussion of media inquiry. |
| 6231464_00253382 | 03945 | EMAIL | 4/28/2016 | 04:47:41 PM | Roy Black | jeffrey E. jeevacation@gmail.com; Alan M. Dershowitz Jack Goldberger | | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack* | RE: Reuters / lawsuit against Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal discussion of media inquiry. |
| 6231464_00253383 | 03946 | EMAIL | 4/28/2016 | 04:39:12 PM | jeffrey E. jeevacation@gmail.com | Alan M. Dershowitz ; Roy Black ; Jack Goldberger | | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack* | Fwd: Reuters / lawsuit against Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal discussion of media inquiry. |
| 6231464_00253439 | 03947 | EMAIL | 3/7/2016 | 08:54:21 PM | Roy Black | Martin Weinberg ; jeffrey E. jeevacation@gmail.com; | | | Black, Roy*; Dershowitz, Alan*; Weinberg, Martin* | FW: Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal discussion of media inquiry. |
| 6231464_00253645 | 03948 | EMAIL | 10/20/2015 | 01:15:20 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding settlement negotiations. |
| 6231464_00253653 | 03949 | EMAIL | 10/17/2015 | 01:00:56 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Alan Dershowitz ; Darren Indyke ; | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Re: Paul Cassel's depo | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz and Jeffrey Epstein regarding trial of Edwards v. Dershowitz CACE 15-000072 (Cir Ct. Broward Cnty, Fla). |
| 6231464_00253667 | 03950 | EMAIL | 10/16/2015 | 09:10:46 PM | Alan Dershowitz | Jeffrey Epstein jeevacation@gmail.com; Martin G Weinberg Darren indike | | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Today | Attorney-Client Communication | Privileged - Withhold | Common interest privileged communication between counsel for Epstein and Alan Dershowitz regarding trial of Edwards v. Dershowitz CACE 15-000072 (Cir Ct. Broward Cnty, Fla). |
| 6231464_00253690 | 03951 | EMAIL | 10/11/2015 | 01:44:46 AM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding settlement in relation to trial of Epstein v. Rothstein and Edwards. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00253758 | 03952 | EMAIL | 2/3/2012 | 08:25:01 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black Weingarten, Reid Jay Lefkowitz Alan M. Dershowitz | ; | | Black, Roy*; Dershowitz, Alan*; Indyke, Darren*; Lefkowitz, Jay*; Weingarten, Reid* | Fwd: administrative orders from office of judicial administration | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to obtain legal advice about State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fl.). |
| 6231464_00253883 | 03953 | EMAIL | 10/31/2011 | 09:43:46 PM | Jackie Perczek | Darren Indyke ; Roy Black jeevacation@gmail.com; Martin Weinberg | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | FINAL PROPOSED DRAFT -- CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft reply in support of supplemental filing in Jane Doe 1 and Jane Doe 2 v. United States of America, 08-80736-CIV-Marra (S.D. Fla). |
| 6231464_00253884 | 03954 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay* | reply23.wpd | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to reply brief in Jane Doe 1 and Jane Doe 2 v. United States of America, 08-80736-CIV-Marra (S.D. Fla.). |
| 6231464_00253885 | 03955 | ATTACHMENT | | | | | | | Black, Roy*; Lefkowitz, Jay*; Weinberg, Martin* | reply23.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to draft reply brief in Jane Doe 1 and Jane Doe 2 v. United States of America, 08-80736-CIV-Marra, (S.D. Fla.). |
| 6231464_00253886 | 03956 | EMAIL | 10/31/2011 | 10:23:58 PM | Martin Weinberg | Jackie Perczek ; Darren Indyke ; Roy Black jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: FINAL PROPOSED DRAFT -- CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in Jane Doe 1 and Jane Doe 2 v. United States of America, 08-80736-CIV- Marra (S.D. Fla.). |
| 6231464_00253887 | 03957 | ATTACHMENT | | | | | | | Black, Roy*; Lefkowitz, Jay*; Weinberg, Martin* | reply23.doc Final - MGW EDITS.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to draft reply brief in Jane Doe 1 and Jane Doe 2 v. United States of America, 08-80736-CIV-Marra (S.D. Fla.). |
| 6231464_00253888 | 03958 | EMAIL | 11/1/2011 | 01:14:51 AM | Jackie Perczek | Martin Weinberg Darren Indyke ; Roy Black jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | DE 115 -- Reply In Support of Supp Filing of Lawyers | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing reply brief in Jane Doe 1 and Jane Doe 2 v. United States of America, 08-80736-CIV- Marra (S.D.Fla.). |
| 6231464_00253889 | 03959 | ATTACHMENT | | | | | | | Black, Roy*; Lefkowitz, Jay*; Weinberg, Martin* | Intervene--Lawyers-- SUPP--Reply.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to reply brief in Jane Doe 1 and Jane Doe 2 v. United States of America, 08-80736-CIV-Marra (S.D.Fla.). |
| 6231464_00254001 | 03960 | EMAIL | 2/26/2010 | 01:44:21 PM | Jeffrey Epstein jeevacation@gmail.com | Story Cowles Jessica Cadwell Darren Indyke ; Lesley Groff | | | Indyke, Darren* | Fwd: reminder | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery related to Jane Doe 5 v. Jeffrey Epstein, 08-CIV-80381-Marra-Johnson, USDC (N.D.CA). |
| 6231464_00254296 | 03961 | EMAIL | 4/3/2017 | 09:16:58 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding litigation strategy in MJ v. Jeffrey Epstein and Sarah Kellen, 90:10-CV-81111-WPD USDC (S.D.Fla.). |
| 6231464_00254318 | 03962 | EMAIL | 12/20/2017 | 02:20:45 AM | Miller, Michael | Darren Indyke jeevacation@gmail.com; | Chu, Justin Keough, Michael | | Chu, Justin*; Indyke, Darren*; Keough, Michael*; Miller, Michael* | Epstein/Jane Doe 43 | Work Product – Attorney Notes or Mental Impressions; Common Interest Privilege | Privileged - Withhold | Outline prepared for ongoing litigation related to a draft confidentiality stipulation and order in Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesly Groff, and Natalya Malyshev, 17 CIV 616 (JGK) USDCt. S.D.NY. |
| 6231464_00254319 | 03963 | ATTACHMENT | | | | | | | Chu, Justin*; Indyke, Darren*; Keough, Michael*; Miller, Michael* | Confidentiality Stipulation and Order (3) (plaintiff edits) (2).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing a draft confidentiality stipulation and order in Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesly Groff, and Natalya Malyshev, 17 CIV 616 (JGK) USDCt. S.D.NY. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00254332 | 03964 | EMAIL | 1/22/2018 | 04:33:48 PM | Chu, Justin [redacted] | Jeffrey Epstein jeevacation@gmail.com; | DARREN K. INDYKE [redacted] ; Miller, Michael [redacted] ; Keough, Michael [redacted] ; | | Chu, Justin*; Indyke, Darren*; Keough, Michael*; Miller, Michael* | Fwd: Jane Doe 43 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting feedback on Confidentiality Stipulation and Order in Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesly Groff, and Natalya Molyshev, 17 CIV 616 (JGK) USDCt. S.D.NY. |
| 6231464_00254335 | 03965 | ATTACHMENT | | | | | | | Miller, Michael* | Letter to Judge Koeltl - January 19, 2018 (3).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to defendant's response to Confidentiality Stipulation and Order in Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesly Groff, and Natalya Molyshev, 17 CIV 616 (JGK) USDCt. S.D.NY. |
| 6231464_00254337 | 03966 | EMAIL | 1/22/2018 | 04:53:53 PM | Darren Indyke AOL [redacted] | jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Jane Doe 43 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting feedback on Confidentiality Stipulation and Order in Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesly Groff, and Natalya Molyshev, 17 CIV 616 (JGK) USDCt. S.D.NY. |
| 6231464_00254340 | 03967 | ATTACHMENT | | | | | | | Miller, Michael* | Letter to Judge Koeltl - January 19, 2018 (3).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to Defendant's response to Confidentiality Stipulation and Order in Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesly Groff, and Natalya Molyshev, 17 CIV 616 (JGK) USDCt. S.D.NY. |
| 6231464_00254429 | 03968 | EMAIL | 1/27/2017 | 10:35:15 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke[redacted] | | | Indyke, Darren* | Fwd: Happy holidays.one of your biggest fans | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing input regarding former associate. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00254449 | 03969 | EMAIL | 12/5/2017 | 11:26:52 AM | jeffrey E. jeevacation@gmail.com | Scott J. Link[redacted] Jack Goldberger [redacted] Darren Indyke[redacted] | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00254550 | 03970 | EMAIL | 3/14/2011 | 05:13:29 PM | Joseph L. Ackerman, Jr. [redacted] | Jeevacation@gmail.com; [redacted] | CHRISTOPHER E. KNIGHT [redacted] Lilly Ann Sanchez [redacted] | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Confidential Attorney Client Communication Epstein v. Edwards: Proposed Letter re Press Statements by Scarola | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting input on a draft letter to opposing counsel regarding opposing counsel's extrajudicial comments to the press regarding Epstein v. Edwards. |
| 6231464_00254556 | 03971 | EMAIL | 3/31/2011 | 03:59:18 AM | CHRISTOPHER E. KNIGHT [redacted] | Joseph L. Ackerman, Jr. [redacted] | Lilly Ann Sanchez [redacted] Susan Aprill [redacted] Darren Indyke [redacted] ; Martin Weinberg [redacted] Jeffrey Epstein jeevacation@g | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: Epstein - Letter Scarola re: Alfred Seckel's deposition in California | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding a deposition in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00254574 | 03972 | EMAIL | 5/2/2011 | 05:18:29 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Ackerman Jr., Joseph*; Aprill, Susan*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Fwd: Epstein - Letter Scarola re: Alfred Seckel's deposition in California | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding any additional information in order to respond to opposing attorney's response to letter concerning extrajudicial comments to the press. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00254638 | 03973 | EMAIL | 8/22/2011 | 05:26:42 PM | Lilly Ann Sanchez [REDACTED] | jeevacation@gmail.com; Darren Indyke [REDACTED]; Lefkowitz, Jay [REDACTED] Weinberg, Martin [REDACTED] | CHRISTOPHER E. KNIGHT [REDACTED] Joseph L. Ackerman, Jr. [REDACTED] Helaine S. Goodner [REDACTED] Jacqueline M. Borrero [REDACTED] | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin* | FW: AMECOM85-Second Amended Complaint - 8-17-11- JLA.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of Second Amended Complaint in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 502009CA040800XXXXMB - AG (Judge David E. Crow) Cir. Ct. 15th JD, Palm Beach County, Fla. |
| 6231464_00254639 | 03974 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Goldberger, Jack*; Weinberg, Martin* | AMECOM85-Second Amended Complaint - 8- 17-11-JLA.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to draft of Second Amended Complaint in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 502009CA040800XXXXMB - AG (Judge David E. Crow) Cir. Ct. 15th JD, Palm Beach County, Fla. |
| 6231464_00254640 | 03975 | EMAIL | 8/22/2011 | 07:12:10 PM | Helaine S. Goodner [REDACTED] | [REDACTED] | Lilly Ann Sanchez [REDACTED] CHRISTOPHER E. KNIGHT [REDACTED] jeevacation@gm | | Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | AMECOM85-Second Amended Complaint - 8- 17-11-JLA.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft of Second Amended Complaint in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 502009CA040800XXXXMB - AG (Judge David E. Crow) Cir. Ct. 15th JD, Palm Beach County, Fla. |
| 6231464_00254641 | 03976 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Goldberger, Jack*; Weinberg, Martin* | AMECOM85-Second Amended Complaint - 8- 17-11-JLA.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to draft of Second Amended Complaint in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 502009CA040800XXXXMB - AG (Judge David E. Crow) Cir. Ct. 15th JD, Palm Beach County, Fla. |
| 6231464_00254689 | 03977 | EMAIL | 2/10/2012 | 02:57:50 AM | Martin Weinberg [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; Roy Black [REDACTED] | Darren Indyke [REDACTED] | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00254808 | 03978 | EMAIL | 2/28/2017 | 09:30:26 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg [REDACTED] Jack Goldberger [REDACTED] | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Fwd: JE Case List - NEW UPDATES | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Docket in Jane Doe 43 v. Jeffrey Epstein 1:2017-CV-00616 USDCt.SDNY. |
| 6231464_00254809 | 03979 | EMAIL | 3/13/2017 | 10:07:22 PM | Miller, Michael [REDACTED] | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gm ail.com; Chu, Justin [REDACTED]; | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | Epstein - Updated Engagement Letter | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Attorney's Engagement Letter for representation in Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, [REDACTED] Lesley Groff, and [REDACTED]. |
| 6231464_00254810 | 03980 | ATTACHMENT | | | | | | | Miller, Michael* | 20170313174039.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Attorney's Engagement Letter for representation in Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, [REDACTED] Lesley Groff, and [REDACTED]. |
| 6231464_00254812 | 03981 | EMAIL | 3/17/2017 | 04:09:32 PM | Darren Indyke [REDACTED] | Miller, Michael [REDACTED]; | Jeffrey Epstein jeevacation@gm ail.com; Justin Chu [REDACTED] | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | Re: Epstein - Updated Engagement Letter | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing an Engagement Letter for legal representation in the Jane Doe 43 v. Jeffrey Epstein matter. |
| 6231464_00254813 | 03982 | ATTACHMENT | | | | | | | Miller, Michael* | JE Revised Engagement Letter with Steptoe & Johnson.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding an Engagement Letter for legal representation in the Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, [REDACTED], Lesley Groff, and [REDACTED] matter. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00254814 | 03983 | ATTACHMENT | | | | | | | Miller, Michael* | Untitled attachment 438751.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice related to representation in the Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, , Lesley Groff, and matter. |
| 6231464_00254815 | 03984 | EMAIL | 3/17/2017 | 05:17:24 PM | Miller, Michael | jeffrey E. (jeevacation@gmail.com) jeevacation@gmail.com; Darren Indyke | Chu, Justin | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | Jane Doe 43 - Steptoe Update | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy in Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, , Lesley Groff, and |
| 6231464_00254817 | 03985 | EMAIL | 4/5/2017 | 12:35:44 PM | Darren Indyke | Miller, Michael Justin Chu Jeffrey Epstein jeevacation@gmail.com; | | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing attorney notes in review of complaint and deposition in Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, Lesley Groff, and . |
| 6231464_00254818 | 03986 | ATTACHMENT | | | | | | | Indyke, Darren* | Notes Re Complaint and Depo.docx | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to complaint and deposition in Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, Lesley Groff, and |
| 6231464_00254830 | 03987 | EMAIL | 9/1/2017 | 02:27:39 PM | Miller, Michael | Darren Indyke | Jeffrey Epstein jeevacation@gm ail.com; Chu, Justin | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | RE: Epstein - Draft MTD | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding an exchange of legal thoughts concerning Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, Lesley Groff, and . |
| 6231464_00254846 | 03988 | EMAIL | 1/10/2018 | 04:04:15 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke ; | | Chu, Justin*; Indyke, Darren*; Keough, Michael*; Miller, Michael* | Fwd: Jane Doe 43 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting approval to file motion in Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, Lesley Groff, and . |
| 6231464_00254847 | 03989 | ATTACHMENT | | | | | | | Miller, Michael* | #10676331v8_DC_ - Confidentiality Stipulation and Order (bsf final versi.docx | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Confidentiality Stipulation and [Proposed] Order in Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, , Lesley Groff, and . |
| 6231464_00254876 | 03990 | EMAIL | 5/29/2018 | 02:43:39 PM | Jack Goldberger | jeffrey E. (jeevacation@gmail.com) jeevacation@gmail.com; | | | Goldberger, Jack* | FW: epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice concerning response to a reporter's inquiry. |
| 6231464_00254890 | 03991 | EMAIL | 10/15/2018 | 03:35:07 PM | Scott J. Link | E. jeffrey jeevacation@gmail.com; | | | Link, Scott* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information about codefendant. |
| 6231464_00254968 | 03992 | EMAIL | 3/14/2011 | 03:22:30 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Tweed, Paul*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal discussion regarding response to news media. |
| 6231464_00255178 | 03993 | EMAIL | 5/28/2010 | 01:11:31 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a state civil litigation matter. |
| 6231464_00255285 | 03994 | EMAIL | 8/22/2011 | 12:33:36 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke ; Jay Lefkowitz ; Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding second amended complaint in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00255286 | 03995 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | edits 830 am je.dat | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to second amended complaint in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00255287 | 03996 | EMAIL | 8/22/2011 | 01:05:24 PM | Jeffrey Epstein jeevacation@gmail.com | Lilly Ann Sanchez [REDACTED] | Darren Indyke [REDACTED]; Weinberg, Martin [REDACTED] Lefkowitz, Jay [REDACTED] CHRISTOPHER E. KNIGHT [REDACTED]; Joseph L. Ackerman, Jr. [REDACTED]; Helaine S. Goodner [REDACTED] | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: Second Amended Complaint | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding second amended complaint in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00255288 | 03997 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin* | edits 830 am je.dat | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to second amended complaint in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00255289 | 03998 | EMAIL | 8/22/2011 | 01:28:19 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [REDACTED] | | | Lefkowitz, Jay* | Re: Second Amended Complaint | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding second amended complaint in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00255290 | 03999 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Lefkowitz, Jay* | edits 830 am je.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to second amended complaint in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00255342 | 04000 | EMAIL | 2/10/2012 | 03:06:14 PM | Jeffrey Epstein jeevacation@gmail.com | [REDACTED] | | | Black, Roy*; Indyke, Darren*; Strafer, Richard*; Weinberg, Martin* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding procedural matter related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00255344 | 04001 | EMAIL | 2/14/2012 | 01:01:44 PM | Jeffrey Epstein jeevacation@gmail.com | Lesley Groff [REDACTED] | | | Black, Roy*; Indyke, Darren*; Strafer, Richard*; Weinberg, Martin* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding procedural matter related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00255497 | 04002 | EMAIL | 7/1/2019 | 08:06:14 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [REDACTED] | | Indyke, Darren*; Srebnick, Scott* | Re: Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding communications with the US Department of Justice. |
| 6231464_00255535 | 04003 | EMAIL | 1/19/2016 | 10:08:58 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing deposition strategy related to L.M. v. Epstein, 09-GV-81 092-Gohn-Seltzer (S.D.FL). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00255536 | 04004 | ATTACHMENT | | | | | | | Indyke, Darren* | References to LM's Deposition Transcripts.xlsx | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to deposition strategy related to L.M. v. Epstein, 09-GV-81 092-Gohn-Seltzer (S.D.FL). |
| 6231464_00255621 | 04005 | EMAIL | 3/19/2019 | 02:53:56 PM | John Pinette | J jeevacation@gmail.com; | Jack Goldberger Darren Indyke ; | | Goldberger, Jack*; Indyke, Darren* | Re: interview on 3 15 05 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding deposition strategy related to L.M. v. Epstein, 09-GV-81 092-Gohn Seltzer (S.D.FL). |
| 6231464_00255669 | 04006 | EMAIL | 3/15/2019 | 11:12:54 AM | J jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00255674 | 04007 | EMAIL | 6/7/2019 | 09:32:20 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00255830 | 04008 | EMAIL | 12/23/2009 | 08:29:47 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00255831 | 04009 | ATTACHMENT | | | | | | | Indyke, Darren* | Refined NOTES OF QUOTES AND STATEMENTS FROM DEPOSITION TRANSCRIPTS.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding communication with media outlets. |
| 6231464_00255839 | 04010 | EMAIL | 12/14/2010 | 07:24:02 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding intelligence gathering on civil litigation opponents. |
| 6231464_00255853 | 04011 | EMAIL | 3/5/2011 | 07:43:05 PM | | jeevacation@gmail.com; | | | Goldberger, Jack* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding intelligence gathering on civil litigation opponents. |
| 6231464_00255854 | 04012 | EMAIL | 3/5/2011 | 08:12:18 PM | | jeevacation@gmail.com; | | | Goldberger, Jack* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice regarding intelligence gathering on civil litigation opponents. |
| 6231464_00255858 | 04013 | EMAIL | 3/15/2011 | 06:02:19 PM | Martin Weinberg | Jeffery Edwards jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing discussion of alleged privilege in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.)040800XXXXMBAG. |
| 6231464_00255859 | 04014 | EMAIL | 3/15/2011 | 06:23:51 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding discussion of alleged privilege in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.)040800XXXXMBAG. |
| 6231464_00255887 | 04015 | EMAIL | 3/9/2019 | 01:22:07 AM | J jeevacation@gmail.com | Martin Weinberg ; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00255890 | 04016 | EMAIL | 3/9/2019 | 02:36:20 PM | J jeevacation@gmail.com | Martin Weinberg Darren Indyke | | | Weinberg, Martin* | Re: Fwd: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice regarding media inquiries. |
| 6231464_00255891 | 04017 | EMAIL | 3/9/2019 | 04:27:29 PM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn*; Weinberg, Martin* | Fwd: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice regarding media inquiries. |
| 6231464_00255892 | 04018 | EMAIL | 3/9/2019 | 05:09:36 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Fwd: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00255893 | 04019 | EMAIL | 3/9/2019 | 06:25:34 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Fwd: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00255903 | 04020 | EMAIL | 3/4/2019 | 12:36:12 AM | Martin Weinberg | J jeevacation@gmail.com; Kathy Ruemmler Darren Indyke ; Martin Weinberg ; | Martin Weinberg | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft communication with US Senate member. |
| 6231464_00255904 | 04021 | ATTACHMENT | | | | | | | Weinberg, Martin* | Letter to Sen Sasse.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft communication with US Senate member. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00255905 | 04022 | ATTACHMENT | | | | | | | Weinberg, Martin* | Letter to HONORABLE BEN SASSE.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft communication with US Senate member. |
| 6231464_00255906 | 04023 | EMAIL | 3/9/2019 | 01:28:40 AM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00255907 | 04024 | EMAIL | 3/9/2019 | 02:07:43 AM | | J jeevacation@gmail.com; | Darren Indyke ; | | Weinberg, Martin* | Re: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media inquiries. |
| 6231464_00255908 | 04025 | EMAIL | 3/9/2019 | 02:21:52 AM | Darren Indyke | J jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00255909 | 04026 | EMAIL | 3/9/2019 | 03:12:30 AM | | J jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Weinberg, Martin* | Re: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00255911 | 04027 | EMAIL | 3/9/2019 | 03:49:25 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00255912 | 04028 | EMAIL | 3/9/2019 | 04:03:00 PM | Martin Weinberg | J jeevacation@gmail.com; | darren indyke Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | Re: Fwd: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00255913 | 04029 | EMAIL | 3/9/2019 | 06:24:10 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Fwd: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00255914 | 04030 | EMAIL | 3/12/2019 | 10:21:09 PM | Martin G. Weinberg c | J jeevacation@gmail.com; | Reid Martin Weinberg ; Darren Indyke Jack Goldberger ; | | Weinberg, Martin* | RE: FW: Epstein - Wa Post | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00255916 | 04031 | EMAIL | 3/12/2019 | 10:28:03 PM | Martin Weinberg | Jack Goldberger | J jeevacation@gm ail.com; Darren Indyke | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: Epstein - Wa Post | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media inquiries. |
| 6231464_00255921 | 04032 | EMAIL | 5/16/2019 | 08:48:43 PM | Jackie Perczek | Marti Weinberg Roy Black jeevacation@gmail.com; Darren Indyke | | | Perczek, Jacqueline*; Weinberg, Martin* | EPSTEIN - Privileged - Collection of materials - Fronstin | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding consequences of past guilty pleadings to criminal prosecutions. |
| 6231464_00255922 | 04033 | EMAIL | 5/16/2019 | 08:55:45 PM | Jackie Perczek | J jeevacation@gmail.com; | | | Perczek, Jacqueline* | RE: EPSTEIN - Privileged - Collection of materials - Fronstin | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding consequences of past guilty pleadings to criminal prosecutions. |
| 6231464_00255923 | 04034 | EMAIL | 5/16/2019 | 09:04:40 PM | Jackie Perczek | J jeevacation@gmail.com; | | | Perczek, Jacqueline* | RE: EPSTEIN - Privileged - Collection of materials - Fronstin | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding consequences of past guilty pleadings to criminal prosecutions. |
| 6231464_00255924 | 04035 | EMAIL | 5/16/2019 | 09:20:08 PM | Jackie Perczek | Marti Weinberg ; Roy Black jeevacation@gmail.com; Darren Indyke | | | Perczek, Jacqueline* | RE: EPSTEIN - Privileged - Collection of materials - Dershowitz | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding consequences of past guilty pleadings to criminal prosecutions. |
| 6231464_00255925 | 04036 | EMAIL | 5/17/2019 | 01:46:21 AM | Jackie Perczek | Marti Weinberg ; Roy Black jeevacation@gmail.com; Darren Indyke | | | Perczek, Jacqueline* | RE: EPSTEIN Update - Privileged - Collection of materials - Fronstin | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding consequences of past guilty pleadings to criminal prosecutions. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00255926 | 04037 | EMAIL | 5/17/2019 | 01:56:54 AM | Jackie Perczek | J jeevacation@gmail.com; | | | Perczek, Jacqueline* | RE: EPSTEIN Update - Privileged - Collection of materials - Fronstin | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding consequences of past guilty pleadings to criminal prosecutions. |
| 6231464_00255934 | 04038 | EMAIL | 4/9/2009 | 02:56:40 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Fwd: - Affidavit attached | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding proposed affidavit in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00255935 | 04039 | ATTACHMENT | | | | | | | Weinberg, Martin* | .pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to draft affidavit in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00255947 | 04040 | EMAIL | 5/21/2009 | 07:16:54 PM | Jeffrey Epstein jeevacation@gmail.com | William Riley | Jessica Cadwell Robert D. Critton Jr. ; Michael Jay Lefkowitz | | Cadwell, Jessica*; Critton, Robert*; Lefkowitz, Jay* | Re: JE / - - Attorney / client privilege | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding an actual legal proceeding related to v. Epstein. |
| 6231464_00255951 | 04041 | EMAIL | 7/17/2009 | 11:26:34 AM | Jeffrey Epstein jeevacation@gmail.com | William Riley ; | | | Cadwell, Jessica*; Critton, Robert* | Re: Epstein / | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an actual legal proceeding related to v. Epstein. |
| 6231464_00255952 | 04042 | EMAIL | 7/26/2009 | 12:08:30 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell | | | Cadwell, Jessica* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding an actual legal proceeding related to v. Epstein. |
| 6231464_00255953 | 04043 | EMAIL | 7/27/2009 | 02:22:53 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell | | | Cadwell, Jessica* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding an actual legal proceeding related to v. Epstein. |
| 6231464_00255954 | 04044 | EMAIL | 7/27/2009 | 03:42:45 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell | | | Cadwell, Jessica* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding an actual legal proceeding related to Epstein. |
| 6231464_00255956 | 04045 | EMAIL | 7/28/2009 | 10:08:06 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Re: FW: Epstein Matter - your e-mail re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding an actual legal proceeding related to v. Epstein. |
| 6231464_00255968 | 04046 | EMAIL | 12/7/2009 | 07:38:16 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | Darren Indyke ; | | Critton, Robert*; Indyke, Darren* | just a very few changes. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00255969 | 04047 | ATTACHMENT | | | | | | | Critton, Robert* | Complaint DEC 7 jeffrey edits.dat | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00255970 | 04048 | EMAIL | 12/7/2009 | 07:52:42 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr | | | Critton, Robert* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00255971 | 04049 | ATTACHMENT | | | | | | | Critton, Robert* | Complaint DEC 7 jeffrey edits.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00255972 | 04050 | ATTACHMENT | | | | | | | Critton, Robert* | Complaint DEC 7 jeffrey edits.dat | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00255973 | 04051 | EMAIL | 12/7/2009 | 08:38:27 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00255974 | 04052 | ATTACHMENT | | | | | | | Critton, Robert* | Complaint DEC 7 jeffrey edits.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00255975 | 04053 | ATTACHMENT | | | | | | | Critton, Robert* | Complaint DEC 7 jeffrey edits.dat | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00255979 | 04054 | EMAIL | 12/7/2009 | 08:54:33 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke[redacted] | | | Critton, Robert*; Indyke, Darren* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding an actual legal proceeding related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00255980 | 04055 | ATTACHMENT | | | | | | | Critton, Robert*; Indyke, Darren* | Complaint DEC 7 jeffrey edits.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00255981 | 04056 | ATTACHMENT | | | | | | | Critton, Robert*; Indyke, Darren* | Complaint DEC 7 jeffrey edits.dat | Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Epstein v. Rothstein and Edwards, 50 2009 CA 040800XXXXMBAG. |
| 6231464_00255984 | 04057 | EMAIL | 12/9/2009 | 07:43:45 PM | Jeevacation jeevacation@gmail.com | Bruce Reinhart [redacted] | | | Weinstein, Marc* | Re: Re: | Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for David Rodgers and Jeffrey Epstein regarding confidentiality order in relation to Florida criminal trials. |
| 6231464_00255986 | 04058 | EMAIL | 12/27/2009 | 11:17:36 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg[redacted] | | | Weinberg, Martin* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding depositions in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00255987 | 04059 | ATTACHMENT | | | | | | | Weinberg, Martin* | Refined NOTES OF QUOTES AND STATEMENTS FROM DEPOSITION TRANSCRIPTS.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to depositions in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00255997 | 04060 | EMAIL | 3/8/2010 | 11:54:42 PM | Jeffrey Epstein jeevacation@gmail.com | Connie Zaguirre, CP, FRP [redacted] | Robert D. Critton Jr. [redacted] | | Critton, Robert* | Re: Epstein Matter - Jane Doe 8 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Jane Doe 8 v. Jeffrey Epstein 09-80802-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00256008 | 04061 | EMAIL | 2/27/2011 | 05:43:39 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted]; Martin Weinberg[redacted] M. Dershowitz [redacted] | Roy Black [redacted]; Darren Indyke [redacted]; Christopher E. Knight [redacted] | | Black, Roy*; Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | above my understanding. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding investigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00256009 | 04062 | ATTACHMENT | | | | | | | Weingarten, Reid* | Memo29[1].doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to investigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00256016 | 04063 | EMAIL | 3/6/2011 | 04:16:57 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell[redacted] | | | Cadwell, Jessica* | Fwd:[redacted] | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding investigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00256633 | 04064 | EMAIL | 2/25/2011 | 03:40:14 PM | Jay Lefkowitz [redacted] | Martin Weinberg [redacted] Martin Weinberg[redacted] Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay*; Weinberg, Martin* | Fw: Letter to Tina Brown | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a possible defamation lawsuit over a news publications stories about Epstein's criminal record. |
| 6231464_00256634 | 04065 | ATTACHMENT | | | | | | | Lefkowitz, Jay* | ATTL91LT.PDF | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation for defamation over a news publications stories about Epstein's criminal record. |
| 6231464_00256635 | 04066 | ATTACHMENT | | | | | | | Lefkowitz, Jay* | Letter to Tina Brown 9- 23-10.PDF | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation for defamation over a news publications stories about Epstein's criminal record. |
| 6231464_00256731 | 04067 | EMAIL | 12/4/2018 | 09:46:56 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Fwd: Scanned Document | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Investigation related to Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00256732 | 04068 | ATTACHMENT | | | | | | | Indyke, Darren* | doc0005052018120416 4457.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Investigation related to Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00256777 | 04069 | EMAIL | 9/22/2010 | 11:22:45 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice concerning a draft response to inaccurate media reports. |
| 6231464_00256778 | 04070 | EMAIL | 9/23/2010 | 03:59:34 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to media inquiry related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00256779 | 04071 | EMAIL | 9/23/2010 | 04:22:35 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to media inquiry related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00256780 | 04072 | EMAIL | 9/23/2010 | 08:11:51 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke ; Jay Lefkowitz | | | Indyke, Darren*; Lefkowitz, Jay* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to media inquiry related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00257029 | 04073 | EMAIL | 1/7/2015 | 06:29:07 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding analysis of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00257408 | 04074 | EMAIL | 5/22/2019 | 12:33:06 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding analysis of Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15- 000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00257425 | 04075 | EMAIL | 10/2/2013 | 03:39:38 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding mediation summary and legal analysis regarding civil matter. |
| 6231464_00257430 | 04076 | EMAIL | 10/11/2013 | 05:58:07 PM | Tonja Haddad Coleman | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke ; Jack Goldberger | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | FW: SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding deposition notice in Jeffrey Epstein v. Scott Rothstein, et al., 50-2009-CA- 040800XXXXNBAG. |
| 6231464_00257432 | 04077 | EMAIL | 10/11/2013 | 06:22:45 PM | Tonja Haddad Coleman | Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger ; | | | Goldberger, Jack*; Haddad Coleman, Tonja* | RE: FW: SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding procedural analysis in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00257433 | 04078 | EMAIL | 10/11/2013 | 07:37:18 PM | Tonja Haddad Coleman | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke ; | | | Haddad Coleman, Tonja*; Indyke, Darren* | RE: FW: SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00257462 | 04079 | EMAIL | 9/1/2011 | 06:36:31 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Kellerhals, Erika* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding draft response letter to the Economic Development Corporation. |
| 6231464_00257465 | 04080 | ATTACHMENT | | | | | | | Indyke, Darren*; Kellerhals, Erika* | Proposed by Jeanne and Cecile EDC - Response to 8-15-11 ltr.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft response letter to the Economic Development Corporation. |
| 6231464_00257467 | 04081 | ATTACHMENT | | | | | | | Indyke, Darren* | L - EDC response to S. Bess 08.25.11.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft response letter to the Economic Development Corporation. |
| 6231464_00257472 | 04082 | EMAIL | 9/27/2011 | 05:50:04 PM | Darren Indyke | Jeffrey Epstein JEEvacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response letter to the Economic Development Corporation. |
| 6231464_00257473 | 04083 | ATTACHMENT | | | | | | | Indyke, Darren* | EDC 9.27.11 response.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft response letter to the Economic Development Corporation. |
| 6231464_00257590 | 04084 | EMAIL | 8/26/2009 | 11:30:19 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger ; Robert D. Critton Jr. ; | | | Critton, Robert*; Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal discussion of adding counsel to civil matter. |
| 6231464_00257599 | 04085 | EMAIL | 11/16/2009 | 07:29:35 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell Robert D. Critton Jr. ; | | | Cadwell, Jessica* | forward to lutier | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategic discussion of potential plaintiff impeachment in civil matter. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00257948 | 04086 | EMAIL | 1/23/2011 | 11:19:58 PM | Sandra Musumeci | Jay Lefkowitz Martin Weinberg jeevacation@gmail.com; | Maura Klugman ; Kristin Sheffield-Whitehead | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | CONFIDENTIAL - Attorney Work Product | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal updates related to People v. Epstein, 933 N.Y.S.2d 239 (N.Y. App. Div., 1st Dept. 2011). |
| 6231464_00257949 | 04087 | ATTACHMENT | | | | | | | Lefkowitz, Jay*; Museumeci, Sandra* | Notice of Entry_(18286177_1).DO C | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to legal updates related to People v. Epstein, 933 N.Y.S.2d 239 (N.Y. App. Div., 1st Dept. 2011). |
| 6231464_00257950 | 04088 | ATTACHMENT | | | | | | | Lefkowitz, Jay*; Museumeci, Sandra* | Notice of Appeal of Order.doc_(18289891_1 ).DOC | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to legal updates related to People v. Epstein, 933 N.Y.S.2d 239 (N.Y. App. Div., 1st Dept. 2011). |
| 6231464_00257951 | 04089 | ATTACHMENT | | | | | | | Lefkowitz, Jay*; Museumeci, Sandra* | Pre-argument Statement_(18286552_ 1).DOC | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to legal updates related to People v. Epstein, 933 N.Y.S.2d 239 (N.Y. App. Div., 1st Dept. 2011). |
| 6231464_00257952 | 04090 | EMAIL | 12/8/2010 | 07:00:38 PM | Sandra Musumeci | jeevacation@gmail.com; Jay Lefkowitz Martin Weinberg ; Darren Lock | | | Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Call with ADA Jennifer Gaffney | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of district attorney's position on SORA designation. |
| 6231464_00258182 | 04091 | EMAIL | 12/10/2010 | 03:34:28 PM | Sandra Musumeci | Jay Lefkowitz ; Martin Weinberg jeevacation@gmail.com; | | | Indyke, Darren*; Lefkowitz, Jay*; Musumeci, Sandra*; Weinberg, Martin* | CONFIDENTIAL - A Final Push? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of district attorney's position on SORA designation. |
| 6231464_00258183 | 04092 | EMAIL | 12/10/2010 | 04:43:04 PM | Sandra Musumeci | Jay Lefkowitz jeevacation@gmail.com; Martin Weinberg | | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Re: CONFIDENTIAL - A Final Push? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed email in relation to district attorney's position on SORA designation. |
| 6231464_00258184 | 04093 | EMAIL | 12/10/2010 | 06:56:45 PM | Martin Weinberg | ; Jay Lefkowitz jeevacation@gmail.com; Sandra Musumeci ; | Martin Weinberg | | Indyke, Darren*; Lefkowitz, Jay*; Musumeci, Sandra*; Weinberg, Martin* | Re: CONFIDENTIAL - A Final Push? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing discussion of district attorney's position on SORA designation. |
| 6231464_00258185 | 04094 | EMAIL | 12/10/2010 | 06:57:59 PM | Jay Lefkowitz | Martin Weinberg | jeevacation@g m ail.com; Martin Weinberg Sandra Musumeci | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Re: CONFIDENTIAL - A Final Push? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of district attorney's position on SORA designation. |
| 6231464_00258186 | 04095 | EMAIL | 12/10/2010 | 07:07:10 PM | Martin Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | Fw: Re: CONFIDENTIAL - A Final Push? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of district attorney's position on SORA designation. |
| 6231464_00258187 | 04096 | EMAIL | 12/10/2010 | 07:11:34 PM | Sandra Musumeci | Jay Lefkowitz | jeevacation@g m ail.com; ; | | Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Fw: Jeffrey Epstein SORA Matter, NY Sup. Ct. #30129-2010 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of district attorney's position on SORA designation. |
| 6231464_00258190 | 04097 | EMAIL | 1/7/2011 | 08:33:23 PM | Sandra Musumeci | Martin Weinberg jeevacation@gmail.com; | Jay Lefkowitz | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | PRIVILEGED AND CONFIDENTIAL - JE Draft Letter to the Court | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding discussion of district attorney's position on SORA designation. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00258191 | 04098 | ATTACHMENT | | | | | | | Indyke, Darren*; Lefkowitz, Jay*; Musumeci, Sandra*; Weinberg, Martin* | 18221525_1.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft letter concerning district attorney's position on SORA designation. |
| 6231464_00258362 | 04099 | EMAIL | 11/17/2010 | 03:17:09 PM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci | Jay Lefkowitz Martin Weinberg | | Museumeci, Sandra* | Re: Update from NY DA's Office | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding WPB DA position on SORA designation. |
| 6231464_00258365 | 04100 | EMAIL | 11/20/2010 | 11:22:44 AM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci | Jack Goldberger Martin Weinberg Jay Lefkowitz Darren Indyke | | Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Re: Update from NY DA's Office | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding WPB DA position on SORA designation. |
| 6231464_00258368 | 04101 | EMAIL | 12/3/2010 | 08:10:26 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Museumeci, Sandra* | Fwd: Summary of Call with ADA Jennifer Gaffney and Forward Steps | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding WPB DA position on SORA designation. |
| 6231464_00258369 | 04102 | EMAIL | 12/10/2010 | 03:37:30 PM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci | | | Museumeci, Sandra* | Re: CONFIDENTIAL - A Final Push? | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding WPB DA position on SORA designation. |
| 6231464_00258370 | 04103 | EMAIL | 12/10/2010 | 05:41:42 PM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci | | | Museumeci, Sandra* | Re: CONFIDENTIAL - A Final Push? | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding WPB DA position on SORA designation. |
| 6231464_00258371 | 04104 | EMAIL | 12/10/2010 | 06:59:15 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Museumeci, Sandra* | Re: CONFIDENTIAL - A Final Push? | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding WPB DA position on SORA designation. |
| 6231464_00258372 | 04105 | EMAIL | 12/10/2010 | 08:41:12 PM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci | Jay Lefkowitz | | Museumeci, Sandra* | Re: Fw: Jeffrey Epstein SORA Matter, NY Sup. Ct. #30129-2010 | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding WPB DA position on SORA designation. |
| 6231464_00260041 | 04106 | EMAIL | 12/8/2010 | 07:04:28 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding attorney analysis of flight logs. |
| 6231464_00260345 | 04107 | EMAIL | 11/5/2014 | 07:42:14 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding transfer of Jeffrey Epstein estate. |
| 6231464_00260346 | 04108 | EMAIL | 11/5/2014 | 07:59:14 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Dershowitz, Alan*; Lefkowitz, Jay*; Starr, Kenneth*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting information to provide legal advice in relation to a company transfer. |
| 6231464_00260348 | 04109 | EMAIL | 11/5/2014 | 08:00:25 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding transfer of Jeffrey Epstein estate. |
| 6231464_00260349 | 04110 | EMAIL | 11/6/2014 | 02:35:31 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding transfer of Jeffrey Epstein estate. |
| 6231464_00260362 | 04111 | EMAIL | 1/8/2015 | 10:57:42 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding |
| 6231464_00260365 | 04112 | EMAIL | 1/15/2015 | 08:11:14 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack* | RE: FW: Questions from the Daily Mail | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding Questions from the Daily Mail. |
| 6231464_00260465 | 04113 | EMAIL | 4/3/2017 | 05:33:08 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Miller, Michael* | Re: Epstein - Update | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Jane Doe 43 v. Epstein. |
| 6231464_00260473 | 04114 | EMAIL | 4/3/2017 | 11:12:49 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Epstein - Update | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jane Doe 43 v. Jeffrey Epstein. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00260482 | 04115 | EMAIL | 5/18/2017 | 02:02:05 PM | Miller, Michael [redacted] | Darren Indyke[redacted] jeffrey E. (jeevacation@gmail.com) jeevacation@gmail.com; | Chu, Justin [redacted] | | Miller, Michael* | Epstein - Draft Letter to Court | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Jane Doe 43 v. Jeffrey Epstein. |
| 6231464_00260483 | 04116 | ATTACHMENT | | | | | | | Miller, Michael* | 10112612_2.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft letter regarding Jane Doe 43 v. Jeffrey Epstein. |
| 6231464_00260484 | 04117 | EMAIL | 5/18/2017 | 02:08:01 PM | Miller, Michael [redacted] | jeffrey E. jeevacation@gmail.com; | | | Miller, Michael* | RE: Epstein - Draft Letter to Court | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice in relation to a draft letter regarding Jane Doe 43 v. Jeffrey Epstein. |
| 6231464_00260487 | 04118 | EMAIL | 5/18/2017 | 05:57:58 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Epstein - Draft Letter to Court | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice in relation to a draft letter regarding Jane Doe 43 v. Jeffrey Epstein. |
| 6231464_00260488 | 04119 | ATTACHMENT | | | | | | | Miller, Michael* | 10112612_3.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft letter regarding Jane Doe 43 v. Jeffrey Epstein. |
| 6231464_00260493 | 04120 | EMAIL | 5/22/2017 | 02:24:40 AM | Miller, Michael [redacted] | Darren Indyke[redacted] jeffrey E. (jeevacation@gmail.com) jeevacation@gmail.com; | Chu, Justin [redacted] | | Miller, Michael* | Epstein - Draft Letter to Court | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Epstein. |
| 6231464_00260494 | 04121 | ATTACHMENT | | | | | | | Miller, Michael* | 10112612_1.docx | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Epstein. |
| 6231464_00260495 | 04122 | EMAIL | 5/22/2017 | 05:16:12 PM | Miller, Michael [redacted] | Darren Indyke[redacted] effrey E. (jeevacation@gmail.com) jeevacation@gmail.com; | Chu, Justin [redacted] | | Miller, Michael* | Jane Doe - Draft Letter to Court | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00260496 | 04123 | ATTACHMENT | | | | | | | Miller, Michael* | 10115734_1.docx | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260497 | 04124 | EMAIL | 5/22/2017 | 06:34:33 PM | Miller, Michael [redacted] | Darren Indyke[redacted] | Chu, Justin [redacted] Jeffrey Epstein jeevacation@g m | | Miller, Michael* | RE: Jane Doe - Draft Letter to Court | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260498 | 04125 | ATTACHMENT | | | | | | | Miller, Michael* | 10115734_2.docx | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260499 | 04126 | EMAIL | 5/22/2017 | 08:12:50 PM | Miller, Michael [redacted] | Darren Indyke[redacted] jeffrey E. (jeevacation@gmail.com) jeevacation@gmail.com; | Chu, Justin [redacted] | | Miller, Michael* | Epstein - Draft Letter to the Court | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260500 | 04127 | ATTACHMENT | | | | | | | Miller, Michael* | 10115734_3.docx | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260501 | 04128 | EMAIL | 5/22/2017 | 08:19:51 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Epstein - Draft Letter to the Court | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260502 | 04129 | ATTACHMENT | | | | | | | Miller, Michael* | 10115734_3.docx | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260507 | 04130 | EMAIL | 5/22/2017 | 09:49:57 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Epstein - Letter to the Court | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260508 | 04131 | ATTACHMENT | | | | | | | Miller, Michael* | 10115734_4.docx | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260509 | 04132 | ATTACHMENT | | | | | | | Miller, Michael* | Koeltl Letter 5-22 Comparison.pdf | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260516 | 04133 | EMAIL | 7/16/2017 | 07:48:32 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260531 | 04134 | EMAIL | 9/29/2017 | 07:57:28 PM | Miller, Michael [redacted] | Darren Indyke[redacted]; | Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren*; Miller, Michael* | RE: Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 43 v. Jeffrey Epstein, et al. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00260532 | 04135 | EMAIL | 10/4/2017 | 05:57:47 PM | Chu, Justin | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; Darren Indyke | Miller, Michael Keough, Michael | | Chu, Justin* | Jane Doe 43 - Letter Judge Koeltl requesting adjournment | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260533 | 04136 | ATTACHMENT | | | | | | | Miller, Michael* | Letter to Judge Koeltl - October 2, 2017.DOCX | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260534 | 04137 | EMAIL | 10/4/2017 | 07:28:32 PM | Chu, Justin | Darren Indyke | Jeffrey Epstein jeevacation@gm ail.com; Miller, Michael Keough, Michael | | Chu, Justin* | RE: Jane Doe 43 - Letter Judge Koeltl requesting adjournment | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260535 | 04138 | ATTACHMENT | | | | | | | Miller, Michael* | Letter to Judge Koeltl - October 2, 2017 (3).docx | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260536 | 04139 | EMAIL | 10/4/2017 | 07:54:05 PM | Chu, Justin | Darren Indyke | Jeffrey Epstein jeevacation@gm ail.com; Miller, Michael ; Keough, Michael | | Chu, Justin* | RE: Jane Doe 43 - Letter Judge Koeltl requesting adjournment | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260537 | 04140 | ATTACHMENT | | | | | | | Miller, Michael* | Letter to Judge Koeltl - October 2, 2017 (4).docx | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260538 | 04141 | EMAIL | 10/4/2017 | 08:30:58 PM | Chu, Justin | Darren Indyke | Jeffrey Epstein jeevacation@gm ail.com; Miller, Michael Keough, Michael | | Chu, Justin* | RE: Jane Doe 43 - Letter Judge Koeltl requesting adjournment | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260539 | 04142 | ATTACHMENT | | | | | | | Miller, Michael* | Letter to Judge Koeltl - October 2, 2017 (5).docx | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260540 | 04143 | EMAIL | 10/4/2017 | 09:01:16 PM | Chu, Justin | Darren Indyke | Jeffrey Epstein jeevacation@gm ail.com; Miller, Michael ; Keough, Michael | | Chu, Justin* | RE: Jane Doe 43 - Letter Judge Koeltl requesting adjournment | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260541 | 04144 | ATTACHMENT | | | | | | | Miller, Michael* | 20171004165030.pdf | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260542 | 04145 | EMAIL | 10/4/2017 | 09:08:04 PM | Chu, Justin | Darren Indyke | Jeffrey Epstein jeevacation@gm ail.com; Miller, Michael ; Keough, Michael | | Chu, Justin* | RE: Jane Doe 43 - Letter Judge Koeltl requesting adjournment | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260543 | 04146 | ATTACHMENT | | | | | | | Miller, Michael* | Letter to Judge Koeltl - October 2, 2017 (6).docx | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00260579 | 04147 | EMAIL | 2/27/2018 | 09:15:07 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding defense strategy in the legal claims against Jeffrey Epstein. |
| 6231464_00260604 | 04148 | EMAIL | 7/24/2018 | 05:36:30 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Miller, Michael* | RE: Epstein - | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding v. Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00260607 | 04149 | EMAIL | 8/31/2018 | 04:54:28 PM | Chu, Justin | jeffrey E. jeevacation@gmail.com; | Darren Indyke ; Miller, Michael | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | v. Epstein, et al | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding deposition and mediation discussion in Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00260608 | 04150 | EMAIL | 9/3/2018 | 02:34:45 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; Darren Indyke | Chu, Justin | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | Fwd: v. Epstein, et. al. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding deposition discussion in Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00260609 | 04151 | EMAIL | 9/3/2018 | 03:49:37 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; | | | Miller, Michael* | Re: v. Epstein, et. al. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding deposition n discussion in Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00260610 | 04152 | EMAIL | 9/3/2018 | 03:53:25 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; | Chu, Justin ; Darren Indyke | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | Re: v. Epstein, et. al. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding deposition and mediation discussion in Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00260611 | 04153 | EMAIL | 9/3/2018 | 06:06:05 PM | Miller, Michael | jeffrey E. jeevacation@gmail.com; | Darren Indyke ; Chu, Justin | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | Re: v. Epstein, et. al. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding deposition and mediation discussion in Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00260614 | 04154 | EMAIL | 9/4/2018 | 01:28:10 PM | Gilbert, Sara | Miller, Michael Darren Indyke | Jeffrey Epstein jeevacation@gm ail.com; Chu, Justin | | Chu, Justin*; Gilbert, Sara*; Indyke, Darren*; Miller, Michael* | RE: v. Epstein, et. al. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding deposition and mediation discussion in Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00260634 | 04155 | EMAIL | 10/15/2018 | 10:10:36 AM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Groff, Maxwell, |
| 6231464_00260635 | 04156 | EMAIL | 10/15/2018 | 10:41:09 AM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Groff, Maxwell, |
| 6231464_00260729 | 04157 | EMAIL | 1/8/2015 | 08:33:11 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice in relation to media strategy regarding news articles about |
| 6231464_00260863 | 04158 | EMAIL | 4/3/2017 | 06:07:54 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Epstein - Update | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting defense strategy in the legal claims against Jeffrey Epstein. |
| 6231464_00260864 | 04159 | EMAIL | 4/3/2017 | 09:11:26 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Miller, Michael* | Re: Epstein - Update | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 43 v. Epstein et al. |
| 6231464_00260877 | 04160 | EMAIL | 6/6/2017 | 02:05:34 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: FW: Activity in Case 1:17-cv-00616-JGK Jane Doe 43 v. Epstein et al Amended Complaint | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding Jane Doe 43 v. Jeffrey Epstein. |
| 6231464_00260923 | 04161 | EMAIL | 1/22/2018 | 05:45:13 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke AOL ; | | | Chu, Justin* | Re: Jane Doe 43 | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Epstein et al. |
| 6231464_00260963 | 04162 | EMAIL | 8/31/2018 | 04:56:14 PM | jeffrey E. jeevacation@gmail.com | Chu, Justin | | | Chu, Justin* | Re: v. Epstein, et al | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding v. Epstein, et al. |
| 6231464_00260965 | 04163 | EMAIL | 9/3/2018 | 04:50:08 PM | jeffrey E. jeevacation@gmail.com | Miller, Michael | | | Miller, Michael* | Re: v. Epstein, et. al. | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding deposition and mediation discussion in Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00260967 | 04164 | EMAIL | 9/3/2018 | 06:07:45 PM | jeffrey E. jeevacation@gmail.com | Miller, Michael | | | Miller, Michael* | Re: v. Epstein, et. al. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding deposition and mediation discussion in Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00260983 | 04165 | EMAIL | 10/15/2018 | 10:17:43 AM | J jeevacation@gmail.com | Darren Indyke [redacted] | | | Link, Scott* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding coordinating deposition schedule with opposing counsel related to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev; 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00260984 | 04166 | EMAIL | 10/15/2018 | 10:21:41 AM | J jeevacation@gmail.com | Darren Indyke [redacted] | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding [redacted] v. Epstein. |
| 6231464_00260985 | 04167 | EMAIL | 10/15/2018 | 10:33:44 AM | J jeevacation@gmail.com | Scott J. Link [redacted] | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding defense strategy in [redacted] v. Jeffrey Epstein, et. al. |
| 6231464_00260998 | 04168 | EMAIL | 12/14/2010 | 03:26:56 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Final Order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding defense strategy [redacted] v. Jeffrey Epstein and [redacted] |
| 6231464_00261067 | 04169 | EMAIL | 3/18/2011 | 07:35:38 PM | Mike Sitrick [redacted] | jeevacation@gmail.com; Martin Weinberg [redacted]; Jay Lefkowitz [redacted] | Tony Knight [redacted] | | Weinberg, Martin* | FW: Epstein - new questions from Mail on Sunday | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding defense strategy [redacted] v. Jeffrey Epstein and [redacted] |
| 6231464_00261204 | 04170 | EMAIL | 5/23/2011 | 06:11:38 PM | Lesley Groff [redacted] | Jefffrey Epstein jeevacation@gmail.com; | Darren Indyke [redacted]; Richard Kahn [redacted] Jojo fontanilla [redacted] | | Indyke, Darren* | 4:00 George Delson Wed | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal claim against Jeffrey Epstein. |
| 6231464_00261207 | 04171 | EMAIL | 5/23/2011 | 06:35:56 PM | Lesley Groff [redacted] | Jefffrey Epstein jeevacation@gmail.com; | Darren Indyke [redacted]; Richard Kahn [redacted]; Jojo fontanilla [redacted]; lyn Fontanilla [redacted] | | Indyke, Darren* | 3:30 George Delson! | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal claim against Jeffrey Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00261658 | 04172 | EMAIL | 1/20/2012 | 09:10:36 PM | Lesley Groff | Jeffrey Epstein CC jeevacation@gmail.com; | Richard Barnett Lynn and Jojo | | Ackerman Jr., Joseph* | Priveleged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal claim against Jeffrey Epstein. |
| 6231464_00262654 | 04173 | EMAIL | 11/11/2012 | 01:38:38 PM | Lesley Groff | Epstein Jeffrey jeevacation@gmail.com; | | | Goldberger, Jack* | Jack Goldberger does not need an apt after all | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding update on investigation and legal claim against Jeffrey Epstein. |
| 6231464_00262971 | 04174 | EMAIL | 3/22/2013 | 11:00:08 AM | Lesley Groff | Epstein Jeffrey jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Reminder | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding update on the legal claims against Jeffrey Epstein. |
| 6231464_00263032 | 04175 | EMAIL | 3/30/2017 | 08:45:39 PM | Miller, Michael | jeffrey E. (jeevacation@gmail.com) jeevacation@gmail.com; Darren Indyke | Chu, Justin Keough, Michael | | Chu, Justin*; Indyke, Darren*; Keough, Michael*; Miller, Michael* | Epstein - Jane Doe Matter | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe v. Jeffrey Epstein. |
| 6231464_00263037 | 04176 | EMAIL | 5/18/2017 | 08:01:41 PM | Gilbert, Sara | jeevacation@gmail.com; | Miller, Michael Chu, Justin | | Chu, Justin*; Gilbert, Sara*; Indyke, Darren*; Miller, Michael* | Jane Doe 43 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jane Doe v. Jeffrey Epstein. |
| 6231464_00263040 | 04177 | EMAIL | 5/22/2017 | 10:26:51 PM | Gilbert, Sara | jeevacation@gmail.com; | Miller, Michael ; Chu, Justin | | Chu, Justin*; Gilbert, Sara*; Indyke, Darren*; Miller, Michael* | Jane Doe 43 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Jane Doe 43 v. Jeffrey Epstein. |
| 6231464_00263041 | 04178 | ATTACHMENT | | | | | | | Miller, Michael* | 2017.05.22 Letter Motion to Stay Discovery.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein. |
| 6231464_00263042 | 04179 | EMAIL | 5/24/2017 | 07:11:46 PM | Miller, Michael | jeffrey E. (jeevacation@gmail.com) jeevacation@gmail.com; Darren Indyke | | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Jane Doe 43 v. Jeffrey Epstein. |
| 6231464_00263043 | 04180 | ATTACHMENT | | | | | | | Miller, Michael* | 44 Order Granting Letter Motion to Stay Pending Conference.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein. |
| 6231464_00263044 | 04181 | EMAIL | 6/13/2017 | 07:09:27 PM | Chu, Justin | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; Darren Indyke | Miller, Michael | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | Jane Doe 43 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Jane Doe 43 v. Jeffrey Epstein. |
| 6231464_00263045 | 04182 | ATTACHMENT | | | | | | | Miller, Michael* | 10153531_1.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00263046 | 04183 | EMAIL | 6/14/2017 | 07:07:56 PM | Chu, Justin | Darren Indyke | Jeffrey Epstein jeevacation@gm ail.com; Miller, Michael | | Chu, Justin* | RE: Jane Doe 43 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00263047 | 04184 | ATTACHMENT | | | | | | | Miller, Michael* | 10153531_1.docx | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00263048 | 04185 | EMAIL | 6/15/2017 | 06:06:06 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Activity in Case 1:17-cv-00616-JGK Jane Doe 43 v. Epstein et al Order on Motion for Extension of Time | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice and information related to the Jane Doe 43 v. Epstein matter. |
| 6231464_00263050 | 04186 | ATTACHMENT | | | | | | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | Untitled attachment 460225.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice and information related to the Jane Doe 43 v. Epstein matter. |
| 6231464_00263075 | 04187 | EMAIL | 10/3/2017 | 10:33:33 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Chu, Justin*; Indyke, Darren* | Fwd: Jane Doe 43 -- Letter to Judge Koeltl requesting adjournment | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 43 v. Epstein, et al. |
| 6231464_00263076 | 04188 | ATTACHMENT | | | | | | | Miller, Michael* | #10484395v2_DC_ - Letter to Judge Koeltl - October 2, 2017.docx | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Epstein, et al. |
| 6231464_00263078 | 04189 | ATTACHMENT | | | | | | | Miller, Michael* | Letter to Judge Koeltl - October 2, 2017 - Letter to Judge Koeltl - Octo.pdf | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 43 v. Epstein, et al. |
| 6231464_00263080 | 04190 | EMAIL | 10/6/2017 | 07:27:24 PM | Chu, Justin | Darren Indyke | Miller, Michael ; Keough, Michael Jeffrey Epstein jeevacation@gm | | Chu, Justin*; Indyke, Darren* | RE: Jane Doe 43 -- Letter to Judge Koeltl | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding order issued related to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev; 1:17- CV-00616 USDC (S.D.N.Y.). |
| 6231464_00263110 | 04191 | EMAIL | 8/22/2018 | 04:55:47 PM | Darren Indyke AOL | Miller, Michael ; | jeffrey E. jeevacation@gm ail.com; Chu, Justin | | Chu, Justin*; Indyke, Darren*; Miller, Michael* | Re: Epstein - Third Party Discovery Plan and Strategy | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Jane Doe 43 v. Jeffrey Epstein. |
| 6231464_00263383 | 04192 | EMAIL | 8/26/2013 | 08:10:40 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding financial statements. |
| 6231464_00263453 | 04193 | EMAIL | 1/21/2011 | 11:00:38 PM | Sandra Musumeci | Jay Lefkowitz ; Martin Weinberg jeevacation@gmail.com; | | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | CONFIDENTIAL - Contents of JE SORA matter Court File | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding SORA appeal. |
| 6231464_00263454 | 04194 | ATTACHMENT | | | | | | | Musumeci, Sandra* | Order.PDF | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to facilitate legal advice regarding SORA appeal. |
| 6231464_00263582 | 04195 | EMAIL | 7/14/2011 | 02:09:22 PM | Jessica Cadwell, Paralegal | Jeffrey Epstein jeevacation@gmail.com; | | | Critton, Robert* | FYI | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding court order related to Jane Doe 2 v, Jeffrey Epstein, 08-Cv-80119-Marra (S.D> Fla.). |
| 6231464_00263583 | 04196 | ATTACHMENT | | | | | | | Critton, Robert* | Omnibus Order on Plff's Mot Compel RTP, RFA, ROGS (DE 462 dated 2-04-10).pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding court order related to Jane Doe 2 v. Jeffrey Epstein, 08-Civ-80119-Marra (S.D. Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00264158 | 04197 | EMAIL | 7/2/2012 | 12:04:57 PM | Lesley Groff | Jeffrey jeevacation@gmail.com; | Lynn and Jojo ; Lynn and Jojo Richard Barnett | | Weingarten, Reid* | Re: Reid Weingarten | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding the present litigation. |
| 6231464_00264711 | 04198 | EMAIL | 11/5/2018 | 09:29:49 PM | J jeevacation@gmail.com | Scott J. Link Jack Goldberger ; | | | Link, Scott* | Fwd: Epstein/ | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Redacted | Attorney client communication regarding the present litigation. |
| 6231464_00264731 | 04199 | EMAIL | 11/5/2018 | 09:13:07 PM | | Darren Indyke | Jeffrey Epstein jeevacation@g m ail.com; | | Miller, Michael* | Fwd: Epstein/ | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Redacted | Attorney client communication regarding update on the present litigation. |
| 6231464_00264734 | 04200 | EMAIL | 11/5/2018 | 10:27:21 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding update on the claims against Jeffrey Epstein. |
| 6231464_00264735 | 04201 | EMAIL | 11/5/2018 | 10:32:19 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding update on the claims against Jeffrey Epstein. |
| 6231464_00264749 | 04202 | EMAIL | 8/28/2008 | 02:29:35 AM | Jeffery Edwards jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | FW: Privileged - JE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding complaint related to . vs. Jeffrey E. Epstein and |
| 6231464_00264768 | 04203 | EMAIL | 4/29/2009 | 04:43:53 PM | Jeffrey Epstein jeevacation@gmail.com | Michael Burman | | | Burman, Michael* | Re: Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding update on the claims against Jeffrey Epstein. |
| 6231464_00264775 | 04204 | EMAIL | 5/15/2009 | 02:54:48 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Goldberger, Jack* | Fwd: Requested information regarding potential defense witnesses | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding defense strategy for the present litigation. |
| 6231464_00264802 | 04205 | EMAIL | 6/17/2009 | 11:57:01 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Goldberger, Jack* | Fwd: Breach | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding defense strategy for the present litigation. |
| 6231464_00265196 | 04206 | EMAIL | 2/12/2010 | 03:36:50 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell | Jack Goldberger | | Cadwell, Jessica* | Re: FW: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding defense strategy for the present litigation. |
| 6231464_00265596 | 04207 | EMAIL | 8/27/2010 | 05:41:15 PM | Jeevacation jeevacation@gmail.com | Lesley Groff | | | Indyke, Darren* | Re: updated schedule | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding scheduling issues. |
| 6231464_00265941 | 04208 | EMAIL | 2/23/2011 | 03:15:55 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Dershowitz, Alan* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding defense strategy for the present litigation. |
| 6231464_00265952 | 04209 | EMAIL | 3/7/2011 | 08:45:40 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding update on the present litigation. |
| 6231464_00266012 | 04210 | EMAIL | 7/14/2011 | 02:45:23 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg ; Christopher E. Knight | | | Weinberg, Martin* | Fwd: FYI | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding defense strategy for the present litigation. |
| 6231464_00266054 | 04211 | EMAIL | 2/20/2012 | 03:37:25 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion with counsel concerning sex offender residency timetable. |
| 6231464_00266408 | 04212 | EMAIL | 12/21/2012 | 12:24:26 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding defense strategy for the present litigation. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00266549 | 04213 | EMAIL | 6/26/2013 | 01:51:52 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding defense strategy for the present litigation. |
| 6231464_00271093 | 04214 | EMAIL | 11/15/2014 | 06:31:28 PM | Martin Weinberg | Martin Weinberg jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding update on the present litigation. |
| 6231464_00271094 | 04215 | ATTACHMENT | | | | | | | Indyke, Darren* | 3771 - Dkt 205 B - Govt MTD.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00271096 | 04216 | EMAIL | 12/15/2014 | 10:03:58 PM | Barr, Evan | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; | Weingarten, Reid ; | | Barr, Evan* | Privileged & confidential / attorney work product | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding defense strategy on the present litigation. |
| 6231464_00271097 | 04217 | ATTACHMENT | | | | | | | Barr, Evan* | 8451647_1.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to update on the present litigation. |
| 6231464_00271489 | 04218 | EMAIL | 8/28/2018 | 01:16:52 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Memorandum - of Law in Support of Waivers of Privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein v. Edwards and Rothstein. |
| 6231464_00271490 | 04219 | ATTACHMENT | | | | | | | Link, Scott* | Memorandum - of Law in Support of Waivers of Privilege.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to Epstein v. Edwards and Rothstein. |
| 6231464_00271504 | 04220 | EMAIL | 12/16/2014 | 05:10:54 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Privileged & confidential / attorney work product | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion for post-conviction relief related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00271505 | 04221 | ATTACHMENT | | | | | | | Indyke, Darren* | 8451647_1.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to Epstein v. Edwards and Rothstein. |
| 6231464_00271511 | 04222 | EMAIL | 4/21/2015 | 06:07:12 PM | jeffrey E. jeevacation@gmail.com | West, Philip Kathy Ruemmler ; | | | Barr, Evan* | Fwd: Privileged & confidential / attorney work product | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein v. Edwards and Rothstein. |
| 6231464_00271512 | 04223 | ATTACHMENT | | | | | | | Weinberg, Martin* | 8451647_1.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to Epstein v. Edwards and Rothstein. |
| 6231464_00271514 | 04224 | EMAIL | 4/28/2015 | 09:53:39 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid | | | Weinberg, Martin* | Fwd: Privileged & confidential / attorney work product | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion for post-conviction relief related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00271515 | 04225 | ATTACHMENT | | | | | | | Weinberg, Martin* | 8451647_1.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to defense strategy in Epstein v. Rothstein. |
| 6231464_00271817 | 04226 | EMAIL | 1/5/2011 | 08:29:49 PM | Darren Indyke | Jeevacation@gmail.com Epstein | | | Indyke, Darren* | Fwd: Daily News -- Bradley James Edwards - CPLR 3102(E) Motion | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding defense strategy in the present litigation. |
| 6231464_00271818 | 04227 | ATTACHMENT | | | | | | | Indyke, Darren* | Image | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding memorandum related to Matter of Application of James Edwards seeking CPLR 3102(E) Order for Daily News, L.P., to Produce Tape Recording (Supreme Court, N.Y.). |
| 6231464_00271864 | 04228 | EMAIL | 4/6/2011 | 04:24:21 PM | Jackie Perczek | Darren Indyke ; Martin Weinberg Jeffrey Epstein jeevacation@gmail.com; Roy BLACK | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | Confidential Next Draft | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00271865 | 04229 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | InterveneFinalDraft5.PD F | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00271930 | 04230 | EMAIL | 6/20/2013 | 09:29:16 PM | Martin Weinberg [redacted] | Roy BLACK [redacted] ; Jeffery Edwards jeevacation@gmail.com; [redacted] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding motion in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00271931 | 04231 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | motion for stay pending appeal 2.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to a request for a stay pending appeal in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00271932 | 04232 | EMAIL | 6/20/2013 | 10:41:46 PM | Darren Indyke [redacted] | Martin Weinberg [redacted] | Roy BLACK [redacted] ; Jeffery Edwards jeevacation@gm m | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding draft motion for stay in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00271933 | 04233 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI QUICK COMMENTS TO motion for stay pending appeal 2.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an Intervenor Motion related to the Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00271934 | 04234 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Untitled attachment 154712.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice and a draft motion related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00272359 | 04235 | EMAIL | 6/22/2013 | 02:13:12 AM | Martin Weinberg [redacted] | Jeffery Edwards jeevacation@gmail.com; | [redacted] Roy BLACK [redacted] | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding motion for stay in Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00272360 | 04236 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | motion for stay pending appeal FINAL ).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to a request for stay in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00272361 | 04237 | EMAIL | 6/24/2013 | 05:00:21 PM | Darren Indyke [redacted] | Martin Weinberg [redacted] Jeffrey Epstein jeevacation@gmail.com; Roy BLACK [redacted] | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding a motion to stay in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00272362 | 04238 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | DKI 6-24-13 Comments to motion for stay pending appeal.docx FINAL A.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to a request for stay in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00272368 | 04239 | EMAIL | 8/29/2013 | 05:53:55 PM | Tonja Haddad Coleman [redacted] | Darren Indyke [redacted] ; Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger [redacted] | | | Haddad Coleman, Tonja* | 57.105 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein v. Edwards and Rothstein. |
| 6231464_00272369 | 04240 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Epstein 57 105 letter.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to Epstein v. Edwards and Rothstein. |
| 6231464_00272370 | 04241 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Revised 57.105 Motion.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Edwards and Rothstein. |
| 6231464_00272445 | 04242 | EMAIL | 4/7/2011 | 06:36:37 AM | Jackie Perczek [redacted] | [redacted] jeevacation@gmail.com; [redacted] Jackie Perczek [redacted] ; Roy BLACK [redacted] | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Sanchez, Lilly Ann*; Weinberg, Martin* | Confidential Next Draft | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding draft motion and memorandum in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00272446 | 04243 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Sanchez, Lilly Ann*; Weinberg, Martin* | Motion&MemoDraft6_mtd.WPD | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to intervention and a protective order in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00272447 | 04244 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Sanchez, Lilly Ann*; Weinberg, Martin* | Motion&MemoDraft6_mtd.DOC | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to intervention and a protective order in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00272832 | 04245 | EMAIL | 4/17/2015 | 11:04:16 PM | Ghislaine | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren* | Re: Need to find out when quit Mira laga | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and with Ghislaine Maxwell herself concerning matters related to lawsuit. |
| 6231464_00273205 | 04246 | EMAIL | 4/19/2015 | 06:27:58 PM | G Maxwell | | jeffrey E. jeevacation@gm ail.com; Darren Indyke | | Dershowitz, Alan*; Indyke, Darren* | Need to find out when quit Mira laga | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Alan Dershowitz and Ghislaine Maxwell regarding matters related to lawsuit of |
| 6231464_00273817 | 04247 | EMAIL | 12/18/2009 | 02:23:59 AM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz Roy Black Martin Weinberg | | | Black, Roy*; Dershowitz, Alan*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding the criminal matter of Alfredo Rodriguez. |
| 6231464_00273818 | 04248 | EMAIL | 12/18/2009 | 10:37:02 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Alan M. Dershowitz ; Roy Black Jack Goldberger | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding the criminal matter of Alfredo Rodriguez. |
| 6231464_00273870 | 04249 | EMAIL | 12/19/2009 | 02:24:33 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz | | | Dershowitz, Alan* | sloman | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding a Florida criminal matter. |
| 6231464_00274025 | 04250 | EMAIL | 12/24/2009 | 08:46:45 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg ; Darren Indyke | | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Fwd: Cont. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding the Florida criminal matter. |
| 6231464_00274129 | 04251 | EMAIL | 12/28/2009 | 08:27:01 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding sex offender registration requirements. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00274604 | 04252 | EMAIL | 10/19/2018 | 01:15:46 PM | Karp, Brad S | J jeevacation@gmail.com; | | | Karp, Brad* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the negotiation of a settlement agreement. |
| 6231464_00274927 | 04253 | EMAIL | 10/19/2018 | 12:42:04 PM | J jeevacation@gmail.com | Brad S Karp | | | Karp, Brad* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting regarding the negotiation of a settlement agreement. |
| 6231464_00274928 | 04254 | EMAIL | 10/19/2018 | 02:41:39 PM | J jeevacation@gmail.com | Brad S Karp | | | Karp, Brad* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding the negotiation of a settlement agreement. |
| 6231464_00275036 | 04255 | EMAIL | 10/21/2013 | 08:00:15 PM | | jeevacation@gmail.com; | | | Brewer, Chester*; Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Memorandum | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Epstein v. Edwards et al. at the direction of counsel, Chester Brewer. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00275037 | 04256 | ATTACHMENT | | | | | | | Brewer, Chester*; Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | Memo.10.21.2013.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Epstein v. Edwards et al. |
| 6231464_00275512 | 04257 | EMAIL | 2/22/2019 | 08:39:12 AM | J jeevacation@gmail.com | Martin Weinberg Ken Starr Darren Indyke ; Jack Goldberge Alan Dershowitz | | | Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Starr, Kenneth*; Weinberg, Martin* | Re: Fwd: Attorney Client | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding intervention in Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00275513 | 04258 | EMAIL | 2/22/2019 | 08:42:59 AM | J jeevacation@gmail.com | Darren Indyke | | | Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Starr, Kenneth*; Weinberg, Martin* | Fwd: Fwd: Attorney Client | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding intervention in Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00275570 | 04259 | EMAIL | 6/20/2019 | 11:54:58 AM | J jeevacation@gmail.com | Scott Srebnick Darren Indyke ; Jackie Perczek ; | | | Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott* | Re: Latest revised draft | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding draft brief in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00290280 | 04260 | EMAIL | 6/12/2013 | 06:44:19 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger ; | | | Goldberger, Jack* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Florida criminal matter. |
| 6231464_00292366 | 04261 | EMAIL | 5/29/2011 | 03:00:29 PM | Roy BLACK | jeevacation@gmail.com; | | | Black, Roy*; Kornspan, Scott*; Perczek, Jacqueline*; Srebnick, Howard*; Weinberg, Martin* | Fw: Rothstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing a criminal indictment related to the civil matter of Epstein v. Rothstein. |
| 6231464_00292367 | 04262 | ATTACHMENT | 5/29/2011 | 02:44:35 PM | Jackie Perczek | Howard SREBNICK Roy BLACK Scott Kornspan | | | Black, Roy*; Kornspan, Scott*; Perczek, Jacqueline*; Srebnick, Howard* | Re: Rothstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a criminal indictment for use in civil matter of Epstein v. Rothstein. |
| 6231464_00292368 | 04263 | ATTACHMENT | | | | | | | Black, Roy*; Kornspan, Scott*; Perczek, Jacqueline*; Srebnick, Howard* | VillegasIndictment.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Epstein v. Rothstein, Edwards, and |
| 6231464_00292369 | 04264 | ATTACHMENT | | | | | | | Black, Roy*; Kornspan, Scott*; Perczek, Jacqueline*; Srebnick, Howard* | VillegasDocketSheet.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation regarding Epstein v. Rothstein, Edwards, and |
| 6231464_00292390 | 04265 | EMAIL | 9/27/2011 | 02:02:42 PM | Martin Weinberg | | Jeffrey Epstein jeevacation@g m ail.com; | | Weinberg, Martin*; Weingarten, Reid* | CONFIDENTIAL - JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning intervention in Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00292391 | 04266 | ATTACHMENT | | | | | | | Weinberg, Martin*; Weingarten, Reid* | 3771 - Govt filing re intervention.pdf | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to filings in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00293434 | 04267 | EMAIL | 5/18/2009 | 01:16:13 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | Martin Weinberg Jack Goldberger | | Critton, Robert*; Goldberger, Jack*; Weinberg, Martin* | Re: ATTORNEY-CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning payment based on an agreement. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00293439 | 04268 | EMAIL | 5/28/2009 | 03:37:02 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Critton, Robert*; Weinberg, Martin* | Fwd: FW: Defendant Epstein's Response to Jane Doe No. 101 and Jane lDoe No. 102's Motion for a No Contact Order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for attorney to render legal advice regarding the litigation in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00293448 | 04269 | EMAIL | 6/10/2009 | 11:28:47 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. ; Martin Weinberg ; Jay Lefkowitz ; | | | Critton, Robert*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice for litigation strategy for stay in Florida criminal matter. |
| 6231464_00293449 | 04270 | EMAIL | 6/10/2009 | 01:43:40 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Florida criminal matter. |
| 6231464_00293494 | 04271 | EMAIL | 6/24/2010 | 05:17:35 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Robert D. Critton Jr. | | | Critton, Robert*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Florida criminal matter. |
| 6231464_00298032 | 04272 | EMAIL | 9/7/2009 | 11:29:37 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Fwd: Fw: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information in order to obtain legal advice concerning the Florida criminal matter. |
| 6231464_00298033 | 04273 | ATTACHMENT | | | | | | | Goldberger, Jack* | Proposed PTI Agreement.wpd | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding proposed agreement in Florida criminal matter. |
| 6231464_00298034 | 04274 | ATTACHMENT | | | | | | | Goldberger, Jack*; Lefcourt, Gerald* | dat | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding agreement in Florida criminal matter. |
| 6231464_00298035 | 04275 | EMAIL | 9/8/2009 | 10:56:48 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding issues related to the Florida criminal matter. |
| 6231464_00298147 | 04276 | EMAIL | 2/8/2010 | 10:10:46 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with client regarding the Florida criminal matter. |
| 6231464_00298148 | 04277 | EMAIL | 2/9/2010 | 12:59:52 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with client regarding the Florida criminal matter. |
| 6231464_00298173 | 04278 | EMAIL | 2/24/2010 | 11:54:40 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger ; Martin Weinberg ; Robert D. Critton Jr. Michael J. Pike | | | Critton, Robert*; Goldberger, Jack*; Pike, Michael*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice concerning the Florida criminal matter. |
| 6231464_00298174 | 04279 | EMAIL | 3/2/2010 | 10:06:24 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz | | | Dershowitz, Alan* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal advice concerning the Florida criminal matter. |
| 6231464_00298187 | 04280 | EMAIL | 3/28/2010 | 12:55:35 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding issues in the Florida criminal matter. |
| 6231464_00299108 | 04281 | EMAIL | 10/19/2018 | 11:57:50 AM | J jeevacation@gmail.com | Scott J. Link | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Rothstein's criminal matter. |
| 6231464_00299109 | 04282 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott*; Weinberg, Martin* | Rule 35.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding Rothstein's criminal matter. |
| 6231464_00299110 | 04283 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott*; Weinberg, Martin* | Order to Unseal.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding court order in Rothstein's criminal matter. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00299111 | 04284 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott*; Weinberg, Martin* | Govt Reply to Rothstein Sentencing Memo.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information from Rothstein's criminal matter. |
| 6231464_00300681 | 04285 | EMAIL | 1/24/2011 | 11:08:22 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz Samdra Musumeci Martin Martin Weinberg | | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Fwd: Message from KMBT_C253 | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding sex offender registration status. |
| 6231464_00300699 | 04286 | EMAIL | 1/18/2011 | 09:58:33 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding letter from the court relating to compliance with the sex offender regulations. |
| 6231464_00300700 | 04287 | ATTACHMENT | | | | | | | Indyke, Darren* | SKMBT_C253100831131 20-1-2.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding letter from the court relating to compliance with the sex offender regulations. |
| 6231464_00302164 | 04288 | EMAIL | 11/27/2013 | 12:14:19 AM | Jeffrey Epstein jeevacation@gmail.com | ; Lesley Groff ; Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding scheduling issues. |
| 6231464_00302255 | 04289 | EMAIL | 4/22/2015 | 08:33:41 PM | Kathy Ruemmler | Martin Weinberg | jeffrey E. jeevacation@g m ail.com; | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding negotiations with media outlet to prevent false allegations from being aired. |
| 6231464_00302256 | 04290 | EMAIL | 5/16/2015 | 04:11:32 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding age of consent to engage in prostitution relating to charges in State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302257 | 04291 | EMAIL | 5/16/2015 | 04:25:17 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding age of consent to engage in prostitution relating to charges in State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302264 | 04292 | EMAIL | 9/3/2015 | 02:40:28 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; Jack Goldberger ; | Darren Indyke Martin Weinberg | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding subpoena response strategy related to Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00302265 | 04293 | EMAIL | 9/3/2015 | 03:59:49 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding subpoena response strategy related to Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00302267 | 04294 | EMAIL | 9/3/2015 | 08:14:01 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack*; Weinberg, Martin* | RE: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding subpoena response strategy related to Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00302294 | 04295 | EMAIL | 8/28/2016 | 02:34:18 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00302295 | 04296 | EMAIL | 8/28/2016 | 10:40:26 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00302296 | 04297 | EMAIL | 9/21/2016 | 03:22:18 PM | Martin G. Weinberg | Jack Goldberger jeevacation@gmail.com; | | | Goldberger, Jack*; Homan, Kimberly*; Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding venue issues related to the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00302297 | 04298 | ATTACHMENT | | | | | | | Weinberg, Martin* | ANALYSIS OF 5TH AM CHALLENGE - Supplement.doc | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding venue issues related to the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00302302 | 04299 | EMAIL | 12/15/2018 | 05:57:34 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft response to media coverage related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302303 | 04300 | EMAIL | 12/15/2018 | 06:06:11 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft response to media coverage related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302304 | 04301 | EMAIL | 12/15/2018 | 06:06:50 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft response to media coverage related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302305 | 04302 | EMAIL | 12/15/2018 | 06:40:52 PM | Matthew Hiltzik | Michael Wolff | Jeffrey Epstein jeevacation@g m ail.com; Kathy Ruemmler Darren Indyke | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft response to media coverage related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302306 | 04303 | EMAIL | 12/15/2018 | 06:43:21 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft response to media coverage related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302307 | 04304 | EMAIL | 12/15/2018 | 07:00:24 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft response to media coverage related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302308 | 04305 | EMAIL | 12/15/2018 | 07:46:17 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft response to media coverage related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302309 | 04306 | EMAIL | 12/15/2018 | 07:47:00 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft response to media coverage related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302310 | 04307 | EMAIL | 12/15/2018 | 08:31:00 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft response to media coverage related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302312 | 04308 | EMAIL | 12/15/2018 | 09:21:28 PM | Jack Goldberger | J jeevacation@gmail.com; | | | Goldberger, Jack* | Re: Fwd: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft response to media coverage related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302313 | 04309 | EMAIL | 12/15/2018 | 09:47:59 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft response to media coverage related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00302315 | 04310 | EMAIL | 12/17/2018 | 08:03:07 PM | Michael Wolff | J jeevacation@gmail.com; | | | Dershowitz, Alan*; Sanchez, Lilly Ann*; Starr, Kenneth*; Weinberg, Martin* | Re: draft op ed. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal review. |
| 6231464_00302316 | 04311 | EMAIL | 12/17/2018 | 08:20:57 PM | Michael Wolff | J jeevacation@gmail.com; | | | Dershowitz, Alan*; Sanchez, Lilly Ann*; Starr, Kenneth*; Weinberg, Martin* | Re: draft op ed. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal review. |
| 6231464_00302317 | 04312 | EMAIL | 12/29/2018 | 02:52:42 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal review. |
| 6231464_00302318 | 04313 | EMAIL | 12/29/2018 | 03:40:16 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal review. |
| 6231464_00302319 | 04314 | EMAIL | 12/29/2018 | 03:42:11 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal review. |
| 6231464_00302327 | 04315 | EMAIL | 12/29/2018 | 07:46:21 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal review. |
| 6231464_00302328 | 04316 | EMAIL | 12/29/2018 | 08:28:17 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal review. |
| 6231464_00302329 | 04317 | EMAIL | 12/29/2018 | 08:48:08 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal review. |
| 6231464_00302330 | 04318 | EMAIL | 12/29/2018 | 10:51:28 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal review. |
| 6231464_00302331 | 04319 | EMAIL | 12/29/2018 | 11:24:46 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal review. |
| 6231464_00302332 | 04320 | EMAIL | 12/29/2018 | 11:42:30 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal review. |
| 6231464_00302333 | 04321 | EMAIL | 1/8/2019 | 10:06:08 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal review. |
| 6231464_00302334 | 04322 | EMAIL | 1/8/2019 | 10:24:51 PM | Lesley Groff | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal review. |
| 6231464_00302357 | 04323 | EMAIL | 9/3/2015 | 02:42:09 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg Darren Indyke | | | Goldberger, Jack*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding conflict between Florida and New York courts concerning scope of civil protective orders relating to Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15- 000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00302376 | 04324 | EMAIL | 7/17/2016 | 02:45:10 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: the story | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal review. |
| 6231464_00302378 | 04325 | EMAIL | 8/28/2016 | 10:42:20 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler k | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal review. |
| 6231464_00302386 | 04326 | EMAIL | 12/15/2018 | 05:58:50 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal review. |
| 6231464_00302396 | 04327 | EMAIL | 12/16/2018 | 03:36:01 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal review. |
| 6231464_00302416 | 04328 | EMAIL | 3/9/2011 | 06:31:17 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | PRIVILEGED AND CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to allegations related to acts previously addressed in State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00302419 | 04329 | EMAIL | 4/12/2011 | 06:26:27 PM | Joseph L. Ackerman, Jr. [redacted] | Jeffrey Epstein jeevacation@gmail.com; [redacted] | CHRISTOPHER E. KNIGHT [redacted]; Lilly Ann Sanchez [redacted] Helaine S. Goodner [redacted]; Susan Aprill [redacted]; Carla Ventrano [redacted]; | | Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Confidential Attorney Client Work Product Epstein Complaint | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft amended complaint related to Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00302420 | 04330 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Sanchez, Lilly Ann*; Weinberg, Martin* | 1812_001.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to draft amended complaint related to Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00302421 | 04331 | EMAIL | 4/12/2011 | 10:31:37 PM | Lilly Ann Sanchez [redacted] | jeevacation@gmail.com; Darren Indyke [redacted] Weinberg, Martin [redacted] Weinberg, Martin [redacted] | Joseph L. Ackerman, Jr. [redacted]; CHRISTOPHER E. KNIGHT [redacted] Helaine S. Goodner [redacted]; | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | next draft of amended complaint | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing latest draft of Amended Complaint for Epstein v. Edwards et al. |
| 6231464_00302422 | 04332 | ATTACHMENT | | | | | | | Sanchez, Lilly Ann* | COMPLA21-Amended Complaint- final-JLA.pdf | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Edwards et al. |
| 6231464_00302429 | 04333 | EMAIL | 8/5/2011 | 08:55:40 PM | Joseph L. Ackerman, Jr. [redacted] | Jeffrey Epstein jeevacation@gmail.com; Darren K. Indyke [redacted]; Martin Weinberg [redacted] | CHRISTOPHER E. KNIGHT [redacted]; Lilly Ann Sanchez [redacted]; | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin* | Confidential Attorney Client Communication re Epstein v. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft of the Second Amended Complaint in Epstein v. Edwards et al. |
| 6231464_00302430 | 04334 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph* | 4225_001.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009-CA- 040800XXXXMBAG (15th Cir. Ct. (Palm Beach Co., Fla.).. |
| 6231464_00302457 | 04335 | EMAIL | 9/1/2015 | 08:14:34 PM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Attorney client privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding attempted service of subpoena related to Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00302461 | 04336 | EMAIL | 9/28/2015 | 05:04:16 PM | Martin Weinberg [redacted] | Martin Weinberg [redacted] Jeffrey Epstein jeevacation@gmail.com; Darren Indyke [redacted] | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGERe: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential settlement agreement in the matter of Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00302465 | 04337 | EMAIL | 11/10/2015 | 02:52:40 PM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding 5th Amendment assertion. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00302466 | 04338 | ATTACHMENT | | | | | | | Weinberg, Martin* | EPSTEIN - 5th Amendment Basis.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding 5th Amendment assertions. |
| 6231464_00302467 | 04339 | EMAIL | 11/10/2015 | 10:32:54 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding 5th Amendment assertions. |
| 6231464_00302468 | 04340 | ATTACHMENT | | | | | | | Weinberg, Martin* | EPSTEIN - 5th Amendment Basis.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding 5th Amendment assertions. |
| 6231464_00302483 | 04341 | EMAIL | 3/6/2011 | 01:16:11 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a Daily Mail article about the FBI's investigation of Jeffrey Epstein. |
| 6231464_00302487 | 04342 | EMAIL | 3/11/2011 | 01:08:16 AM | GMAX | J Jep jeevacation@gmail.com; | | | Dershowitz, Alan*; Lefkowitz, Jay*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Newsweek article for fact checking. |
| 6231464_00302497 | 04343 | EMAIL | 8/17/2011 | 03:06:04 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; Darren K. Indyke ( ) ; Martin Weinberg Roy Black | CHRISTOPHER E. KNIGHT ; Helaine S. Goodner ; Lilly Ann Sanchez | | Ackerman Jr., Joseph*; Black, Roy*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin* | Confidential re Epstein v Rothstein, Edwards - proposed Second Amended Complaint | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing revised Second Amended Complaint for Epstein v. Edwards et al. |
| 6231464_00302498 | 04344 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph* | COMPLA35-Epstein.Second.Amended.Complaint-JLA.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Edwards et al. |
| 6231464_00302518 | 04345 | EMAIL | 12/15/2018 | 07:27:36 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft article responding to media allegations referencing acts addressed in State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302519 | 04346 | EMAIL | 12/17/2018 | 02:04:22 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: My edited version | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft article responding to media allegations referencing acts addressed in State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302520 | 04347 | EMAIL | 12/17/2018 | 07:04:07 PM | J jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft article responding to media allegations referencing acts addressed in State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302524 | 04348 | EMAIL | 2/28/2019 | 01:19:02 PM | J jeevacation@gmail.com | DAVID SCHOEN | | | Schoen, David* | Re: CVRA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of CVRA process relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00302526 | 04349 | EMAIL | 12/15/2018 | 07:05:02 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft article responding to media allegations referencing acts addressed in State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00302528 | 04350 | EMAIL | 12/15/2018 | 07:18:02 PM | Martin Weinberg | Kathy Ruemmler | J jeevacation@gm ail.com; Michael Wolff Matthew Hiltzik Darren Indyke | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft article responding to media allegations referencing acts addressed in State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302529 | 04351 | EMAIL | 12/15/2018 | 07:28:06 PM | Martin Weinberg | Kathy Ruemmler ; | J jeevacation@gm ail.com; Michael Wolff Matthew Hiltzik Darren Indyke | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft article responding to media allegations referencing acts addressed in State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302530 | 04352 | EMAIL | 12/17/2018 | 06:14:36 PM | Martin G. Weinberg | J jeevacation@gmail.com; | Martin G. Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft article responding to media allegations referencing acts addressed in State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302537 | 04353 | EMAIL | 11/28/2008 | 06:38:24 PM | Jeffrey Epstein jeevacation@gmail.com | Story Cowles | | | Dershowitz, Alan*; Goldberger, Jack*; Lefkowitz, Jay* | .msg | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302538 | 04354 | ATTACHMENT | | | | | | | Dershowitz, Alan*; Lefkowitz, Jay* | sloman presentation. | Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302539 | 04355 | EMAIL | 11/28/2008 | 11:02:07 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Black, Roy*; Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal advice related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302540 | 04356 | ATTACHMENT | | | | | | | Black, Roy* | sloman presentation. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302541 | 04357 | EMAIL | 11/28/2008 | 11:26:15 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Black, Roy*; Goldberger, Jack* | ignore the last one | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal review. |
| 6231464_00302542 | 04358 | ATTACHMENT | | | | | | | Black, Roy* | sloman 3rd draft.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to draft letter that addresses the terms and conditions of the Non-Prosecution Agreement that is related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00302543 | 04359 | EMAIL | 11/30/2008 | 10:19:27 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Black, Roy*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding strategies in ongoing Florida civil proceedings. |
| 6231464_00302544 | 04360 | ATTACHMENT | | | | | | | Black, Roy*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay* | sloman 4rd draft.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter to the U.S. Attorney's Office regarding the plea deal and the Norn- Prosecution Agreement related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00302546 | 04361 | EMAIL | 4/21/2009 | 03:08:31 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00302547 | 04362 | EMAIL | 4/21/2009 | 03:44:16 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00302549 | 04363 | EMAIL | 6/21/2009 | 08:21:53 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz | | | Dershowitz, Alan* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding media strategy. |
| 6231464_00302550 | 04364 | ATTACHMENT | | | | | | | Dershowitz, Alan* | Press release.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft press release attached to cover email providing information to obtain legal advice regarding media strategy. |
| 6231464_00302551 | 04365 | EMAIL | 6/21/2009 | 08:23:31 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz | | | Dershowitz, Alan* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to a draft press release and media communications. |
| 6231464_00302552 | 04366 | ATTACHMENT | | | | | | | Dershowitz, Alan* | Press release.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a draft press release and media communications regarding the Florida criminal matter. |
| 6231464_00302553 | 04367 | EMAIL | 6/27/2009 | 03:31:32 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz | | | Dershowitz, Alan* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding media strategy. |
| 6231464_00302554 | 04368 | ATTACHMENT | | | | | | | Dershowitz, Alan* | Press release.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft press release attached to cover email providing information to obtain legal advice regarding media strategy. |
| 6231464_00302555 | 04369 | ATTACHMENT | | | | | | | Indyke, Darren* | alans community control.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to Epstein request to the State of Florida to transfer the supervision of his community control sentence to the United States Virgin Islands. |
| 6231464_00302563 | 04370 | EMAIL | 5/30/2010 | 02:46:25 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice and edits relating to payment for legal services of Podhurst Orseck, P.A. |
| 6231464_00302564 | 04371 | ATTACHMENT | | | | | | | Indyke, Darren* | 5-28 WTF Document.jeff editdoc.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to payment for legal services provided by Podhurst Orseck, P.A. |
| 6231464_00302565 | 04372 | EMAIL | 6/1/2010 | 03:08:32 PM | Jeffrey Epstein jeevacation@gmail.com | Christopher E. Knight | | | Knight, Chris* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft document for legal analysis related to fee related civil matter. |
| 6231464_00302566 | 04373 | ATTACHMENT | | | | | | | Knight, Chris* | Clean DKI 5-30 Review of 5-28 WTF Document.jeff editdoc-1.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal analysis of a draft document related to a fee related civil matter. |
| 6231464_00302569 | 04374 | EMAIL | 3/9/2011 | 02:10:33 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: [POSSIBLE SPAM] my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purpose of legal review relating to recent media stories about Epstein. |
| 6231464_00302571 | 04375 | EMAIL | 3/9/2011 | 04:47:01 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick | | | Weinberg, Martin* | Re: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purpose of legal review relating to recent media stories about Epstein. |
| 6231464_00302573 | 04376 | EMAIL | 3/9/2011 | 10:01:16 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick ; | | | Lefkowitz, Jay* | Fwd: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purpose of legal review relating to recent media stories about Epstein. |
| 6231464_00302574 | 04377 | EMAIL | 3/10/2011 | 12:01:50 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Darren Indyke | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purpose of legal review relating to recent media stories about Epstein. |
| 6231464_00302576 | 04378 | EMAIL | 3/10/2011 | 04:21:30 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick | | | Weinberg, Martin* | Re: please read | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding media strategy. |
| 6231464_00302581 | 04379 | EMAIL | 3/29/2011 | 11:22:52 AM | Jeffrey Epstein jeevacation@gmail.com | | | | Starr, Kenneth* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing the Acosta letter for client review. |
| 6231464_00302582 | 04380 | ATTACHMENT | | | | | | | Starr, Kenneth* | SKMBT_C25311032515180.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Acosta letter in the Florida criminal proceeding. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00302607 | 04381 | EMAIL | 9/3/2015 | 01:51:13 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | Martin Weinberg Darren Indyke | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to service of subpoena related to Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00302625 | 04382 | EMAIL | 3/10/2011 | 10:50:40 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Fw: Latest word from The Sunday Mail. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purposes of legal advice relating to a request for comment on the claim. |
| 6231464_00302626 | 04383 | EMAIL | 3/10/2011 | 04:21:30 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick | | | Dershowitz, Alan*; Lefkowitz, Jay*; Weinberg, Martin* | Re: please read | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding media strategy. |
| 6231464_00302631 | 04384 | EMAIL | 3/9/2011 | 04:47:01 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick | | | Indyke, Darren*; Weinberg, Martin* | Re: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding recent media coverage of Epstein. |
| 6231464_00302649 | 04385 | EMAIL | 1/11/2015 | 03:35:26 PM | G Maxwell | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding draft press release and media communications. |
| 6231464_00302652 | 04386 | EMAIL | 1/11/2015 | 02:19:19 PM | G Maxwell | J Jep jeevacation@gmail.com; | | | Weinberg, Martin* | Re: <no subject> | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding draft press release and media communications. |
| 6231464_00302657 | 04387 | EMAIL | 1/10/2015 | 01:17:44 PM | G Maxwell | J Jep jeevacation@gmail.com; | | | Weinberg, Martin* | <no subject> | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding draft press release and media communications. |
| 6231464_00302662 | 04388 | EMAIL | 1/28/2010 | 08:53:51 PM | Robert D. Critton Jr | Martin Weinberg | Jeffery Edwards jeevacation@gm ail.com; | | Critton, Robert*; Weinberg, Martin* | RE: Epstein Matter - Call from Josefsberg - 1/27/10 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding settlement agreement related to Jane Doe 102 v. Jeffrey Epstein, 09-CV-80656 USDC (S.D. Fla.). |
| 6231464_00302668 | 04389 | EMAIL | 1/8/2019 | 10:12:42 PM | J jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential op-ed piece on Epstein. |
| 6231464_00302681 | 04390 | EMAIL | 12/29/2018 | 07:17:43 PM | J jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential op-ed piece of Epstein. |
| 6231464_00302683 | 04391 | EMAIL | 12/29/2018 | 07:06:34 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential op-ed piece on Epstein. |
| 6231464_00302684 | 04392 | EMAIL | 12/29/2018 | 06:38:01 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential op-ed piece on Epstein. |
| 6231464_00302685 | 04393 | EMAIL | 12/29/2018 | 06:19:57 PM | J jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential op-ed on Epstein. |
| 6231464_00302687 | 04394 | EMAIL | 12/29/2018 | 05:06:33 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential op-ed about Epstein. |
| 6231464_00302689 | 04395 | EMAIL | 12/29/2018 | 04:31:57 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential op-ed about Epstein. |
| 6231464_00302690 | 04396 | EMAIL | 12/29/2018 | 04:26:33 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential op-ed about Epstein. |
| 6231464_00302692 | 04397 | EMAIL | 12/29/2018 | 03:59:53 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential op-ed about Epstein. |
| 6231464_00302693 | 04398 | EMAIL | 12/29/2018 | 03:45:51 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential op-ed about Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00302702 | 04399 | EMAIL | 12/15/2018 | 07:28:06 PM | Martin Weinberg t | Kathy Ruemmler | J jeevacation@g m ail.com; Michael Wolff Matthew Hiltzik Darren Indyke | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft press release and media communications. |
| 6231464_00302703 | 04400 | EMAIL | 12/15/2018 | 07:18:02 PM | Martin Weinberg | Kathy Ruemmler ; | J jeevacation@g m ail.com; Michael Wolff Matthew Hiltzik ; Darren Indyke | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft press release and media communications. |
| 6231464_00302704 | 04401 | EMAIL | 12/15/2018 | 07:16:32 PM | Martin Weinberg | Kathy Ruemmler | J jeevacation@g m ail.com; Michael Wolff Matthew Hiltzik Darren Indyke | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft press release and media communications. |
| 6231464_00302705 | 04402 | EMAIL | 12/15/2018 | 06:40:52 PM | Matthew Hiltzik | Michael Wolff | Jeffrey Epstein jeevacation@g m ail.com; Kathy Ruemmler Darren Indyke ; | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft press release and media communications. |
| 6231464_00302706 | 04403 | EMAIL | 12/15/2018 | 05:03:19 PM | Michael Wolff | Jeffrey Epstein jeevacation@gmail.com; | Kathy Ruemmler Darren Indyke | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft press release and media communications. |
| 6231464_00302707 | 04404 | EMAIL | 12/15/2018 | 04:50:27 PM | Kathy Ruemmler | J jeevacation@gmail.com; | Michael Wolff Matthew Hiltzik ; Darren Indyke ; Martin | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft press release and media communications. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00302712 | 04405 | EMAIL | 9/22/2016 | 11:37:39 AM | Martin Weinberg | Darren Indyke | Jack Goldberger Jeffrey Epstein jeevacation@g m ail.com; Kim Homan | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding conflict between Florida and New York courts concerning scope of civil protective orders relating to Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15- 000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00302713 | 04406 | EMAIL | 9/22/2016 | 04:20:55 AM | Darren Indyke | Martin Weinberg | Jack Goldberger Jeffrey Epstein jeevacation@g m ail.com; Kim Homan | | Goldberger, Jack*; Homan, Kimberly*; Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding conflict between Florida and New York courts concerning scope of civil protective orders relating to Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15- 000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00302813 | 04407 | EMAIL | 12/7/2011 | 10:47:36 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of plea arrangement related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302814 | 04408 | EMAIL | 8/16/2011 | 10:47:34 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00302815 | 04409 | EMAIL | 8/14/2011 | 09:43:36 PM | Lilly Ann Sanchez | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg ; Jay Lefkowitz CHRISTOPHER E. KNIGHT Darren Indyke o | | Indyke, Darren*; Knight, Chris*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin* | RE: Summary letter and recommendations | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00302816 | 04410 | EMAIL | 8/14/2011 | 09:36:57 PM | Jeffrey Epstein jeevacation@gmail.com | Lilly Ann Sanchez | Martin Weinberg Jay Lefkowitz ; Christopher E. Knight Darren Indyke d | | Indyke, Darren*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: Summary letter and recommendations | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00302817 | 04411 | EMAIL | 8/14/2011 | 09:29:53 PM | Lilly Ann Sanchez | jeevacation@gmail.com; | CHRISTOPHER E. KNIGHT Joseph L. Ackerman, Jr. | | Ackerman Jr., Joseph*; Black, Roy*; Knight, Chris*; Kroblin, Chris*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin* | Summary letter and recommendations | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00302818 | 04412 | EMAIL | 7/22/2011 | 06:12:16 AM | Jeffrey Epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT c | | | Knight, Chris* | Re: DK and CO | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00302835 | 04413 | EMAIL | 1/12/2015 | 05:02:58 PM | G Maxwell | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: Attorney Privileged Communication - subject to mutual interest privilege [IWOV- Matters.FID782702] | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell, relating to Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00302836 | 04414 | EMAIL | 1/12/2015 | 08:02:48 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: Fwd: Attorney Privileged Communication - subject to mutual interest privilege [IWOV- Matters.FID782702] | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell, relating to Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00302837 | 04415 | EMAIL | 1/13/2015 | 02:28:59 PM | G Maxwell | J Jep jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | FW: Attorney Privileged Communication - subject to mutual interest privilege [IWOV- Matters.FID782702] | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell, relating to Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00302838 | 04416 | EMAIL | 1/13/2015 | 05:40:57 PM | G Maxwell | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Attorney Privileged Communication - subject to mutual interest privilege [IWOV- Matters.FID782702] | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell, relating to Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00302839 | 04417 | EMAIL | 1/17/2015 | 09:33:47 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of factual claims relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00302840 | 04418 | EMAIL | 1/17/2015 | 09:52:51 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of factual claims relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00302847 | 04419 | EMAIL | 2/14/2015 | 10:29:52 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal and media strategies related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00302848 | 04420 | EMAIL | 2/15/2015 | 12:35:15 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal and media strategies related to pending and potential litigation. |
| 6231464_00302849 | 04421 | EMAIL | 4/6/2015 | 01:08:57 AM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding media strategies related to potential witnesses in pending and potential litigation. |
| 6231464_00302859 | 04422 | EMAIL | 10/17/2015 | 01:52:12 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a response to media report. |
| 6231464_00302901 | 04423 | EMAIL | 1/12/2015 | 09:04:07 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: Fwd: Attorney Privileged Communication - subject to mutual interest privilege [IWOV- Matters.FID782702] | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell requesting legal advice regarding a response to media report. |
| 6231464_00302903 | 04424 | EMAIL | 1/13/2015 | 06:42:57 PM | jeffrey E. jeevacation@gmail.com | G Maxwell | | | Weinberg, Martin* | Re: Attorney Privileged Communication - subject to mutual interest privilege [IWOV- Matters.FID782702] | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell requesting legal advice regarding a response to media report. |
| 6231464_00302909 | 04425 | EMAIL | 2/15/2015 | 04:24:56 AM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding media strategy in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00302917 | 04426 | EMAIL | 10/17/2015 | 01:53:05 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of international sex-trafficking allegations relating to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302918 | 04427 | EMAIL | 10/17/2015 | 01:54:38 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of international sex-trafficking allegations relating to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302919 | 04428 | EMAIL | 10/17/2015 | 01:57:48 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of international sex-trafficking allegations relating to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00302920 | 04429 | EMAIL | 10/17/2015 | 02:01:15 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg [REDACTED] | | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of international sex-trafficking allegations relating to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00302975 | 04430 | EMAIL | 2/16/2015 | 03:51:45 PM | Martin G. Weinberg [REDACTED] | jeffrey E. jeevacation@gmail.com; [REDACTED] | | | Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing memorandum regarding Epstein case history and reflecting the mental impressions, conclusions, opinions and legal theories of counsel. |
| 6231464_00302976 | 04431 | ATTACHMENT | | | | | | | Ruemmler, Kathryn*; Weinberg, Martin* | Epstein - Memo MGW to KR.doc A.doc | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing memorandum regarding Epstein case history and reflecting the mental impressions, conclusions, opinions and legal theories of counsel. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00302986 | 04432 | EMAIL | 5/29/2017 | 12:46:21 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft press release and media communications relating to allegations against Epstein and investigation and prosecution of Epstein. |
| 6231464_00302995 | 04433 | EMAIL | 9/30/2015 | 03:41:45 AM | Martin G. Weinberg [REDACTED] | jeffrey E. jeevacation@gmail.com; [REDACTED] | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding common interest agreement with Alan Dershowitz. |
| 6231464_00303036 | 04434 | EMAIL | 12/18/2018 | 09:09:20 PM | J jeevacation@gmail.com | Martin G. Weinberg [REDACTED] | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft press release and media communications relating to allegations against Epstein and investigation and prosecution of Epstein. |
| 6231464_00303038 | 04435 | EMAIL | 1/19/2019 | 09:33:51 PM | J jeevacation@gmail.com | Martin G. Weinberg [REDACTED] | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding privilege log in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00303041 | 04436 | EMAIL | 3/2/2019 | 12:12:17 AM | J jeevacation@gmail.com | Alan Dershowitz [REDACTED] | | | Dershowitz, Alan* | Re: Press access may be curbed at hearing on Epstein sex abuse \| Miami Herald | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a response to media report by Miami Herald. |
| 6231464_00303043 | 04437 | EMAIL | 3/2/2019 | 04:11:30 PM | J jeevacation@gmail.com | Martin Weinberg [REDACTED] | | | Weinberg, Martin* | Re: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a response to media report by Miami Herald. |
| 6231464_00303050 | 04438 | EMAIL | 5/11/2019 | 12:19:26 PM | J jeevacation@gmail.com | Martin Weinberg [REDACTED] Darren Indyke [REDACTED] | | | Weinberg, Martin* | Re: Attorney Client | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding mediation in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00303053 | 04439 | EMAIL | 5/11/2019 | 01:13:59 PM | J jeevacation@gmail.com | Martin Weinberg [REDACTED] | | | Weinberg, Martin* | Re: Attorney Client | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding mediation in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00303057 | 04440 | EMAIL | 12/18/2018 | 08:43:24 PM | Martin G. Weinberg [REDACTED] | J jeevacation@gmail.com; Darren Indyke [REDACTED] | [REDACTED] | | Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft article responding to media allegations referencing acts addressed in State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00303059 | 04441 | EMAIL | 1/6/2019 | 12:10:24 PM | [REDACTED] | jeevacation@gmail.com; | | | Schoen, David* | Re: Dershowitz: "Secret" Emails About Underage Sex Allegations Will Put "Prominent People in Handcuffs" | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information on which to base legal advice regarding Dershowitz sexual conduct allegations. |
| 6231464_00303061 | 04442 | EMAIL | 1/19/2019 | 11:22:06 PM | Martin G. Weinberg [REDACTED] | J jeevacation@gmail.com; [REDACTED] | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of discovery issues relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00303067 | 04443 | EMAIL | 5/11/2019 | 10:45:59 AM | J jeevacation@gmail.com | Darren Indyke [REDACTED] jeffrey epstein jeevacation@gmail.com; Martin Weinberg [REDACTED] | | | Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of discovery issues relating to Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00303068 | 04444 | EMAIL | 5/11/2019 | 11:32:54 AM | Scott J. Link [REDACTED] | J jeevacation@gmail.com; | | | Link, Scott* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of discovery issues relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00303069 | 04445 | EMAIL | 5/11/2019 | 12:03:14 PM | Martin Weinberg [REDACTED] | J jeevacation@gmail.com; | Darren Indyke [REDACTED] | | Weinberg, Martin* | Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of discovery issues relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00303070 | 04446 | EMAIL | 5/11/2019 | 12:07:15 PM | Scott J. Link [REDACTED] | J jeevacation@gmail.com; | | | Link, Scott* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of discovery issues relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00303077 | 04447 | EMAIL | 7/6/2009 | 03:13:32 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] Alan M. Dershowitz [REDACTED] | | | Dershowitz, Alan*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding evidence in State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.) and State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00303114 | 04448 | EMAIL | 2/25/2011 | 05:05:41 PM | Jeffrey Epstein jeevacation@gmail.com | [REDACTED] | | | Dershowitz, Alan* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding [REDACTED] allegations in media reports. |
| 6231464_00303155 | 04449 | EDOC | | | | | | | Ruemmler, Kathryn*; Weinberg, Martin* | preview.jpg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing memorandum regarding Epstein case history and reflecting the mental impressions, conclusions, opinions and legal theories of counsel. |
| 6231464_00303174 | 04450 | EMAIL | 5/11/2019 | 12:52:56 PM | J jeevacation@gmail.com | Scott J. Link [REDACTED] | | | Link, Scott* | Re: Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding mediation in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00303175 | 04451 | EMAIL | 5/11/2019 | 12:46:33 PM | Scott J. Link [REDACTED] | J jeevacation@gmail.com; | | | Link, Scott* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida civil litigation matter. |
| 6231464_00303176 | 04452 | EMAIL | 5/11/2019 | 12:26:27 PM | Scott J. Link [REDACTED] | J jeevacation@gmail.com; | | | Link, Scott* | Re: Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding mediation in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00303178 | 04453 | EMAIL | 5/11/2019 | 12:17:52 PM | J jeevacation@gmail.com | Scott J. Link [REDACTED] | | | Link, Scott* | Re: Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding mediation in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00303180 | 04454 | EMAIL | 5/11/2019 | 11:54:41 AM | J jeevacation@gmail.com | Scott J. Link [REDACTED] | | | Link, Scott* | Re: Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00303181 | 04455 | EMAIL | 5/11/2019 | 11:49:51 AM | J jeevacation@gmail.com | Scott J. Link [REDACTED] | | | Link, Scott* | Re: Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding mediation in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00303213 | 04456 | EMAIL | 2/26/2011 | 08:47:47 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Fwd: privledged | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding [REDACTED] allegations in media reports. |
| 6231464_00303214 | 04457 | EMAIL | 2/26/2011 | 08:30:09 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] Weingarten, Reid [REDACTED] | Jay Lefkowitz [REDACTED] | | Lefkowitz, Jay*; Weinberg, Martin* | privledged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding [REDACTED] allegations in media reports. |
| 6231464_00303216 | 04458 | EMAIL | 5/29/2017 | 11:57:53 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft press release and media communications relating to allegations against Epstein and investigation and prosecution of Epstein. |
| 6231464_00303218 | 04459 | EMAIL | 1/13/2015 | 05:40:57 PM | G Maxwell [REDACTED] | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Attorney Privileged Communication - subject to mutual interest privilege [IWOV- Matters.FID782702] | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell requesting legal advice regarding a response to media report. |
| 6231464_00303220 | 04460 | EMAIL | 1/13/2015 | 02:28:59 PM | G Maxwell [REDACTED] | J Jep jeevacation@gmail.com; | | | Weinberg, Martin* | FW: Attorney Privileged Communication - subject to mutual interest privilege [IWOV- Matters.FID782702] | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell requesting legal advice regarding a response to media report. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00303221 | 04461 | EMAIL | 1/13/2015 | 02:27:29 PM | G Maxwell [redacted] | J Jep jeevacation@gmail.com; | | | Weinberg, Martin* | FW: Attorney Privileged Communication - subject to mutual interest privilege [IWOV- Matters.FID782702] | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell requesting legal advice regarding a response to media report and common interest agreement with Ghislaine Maxwell. |
| 6231464_00303234 | 04462 | EMAIL | 1/4/2015 | 12:44:25 AM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz [redacted] Darren Indyke [redacted]; Kathy Ruemmler [redacted] Martin Weinberg [redacted] | | | Dershowitz, Alan*; Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | total 100 percent bullshit. total. sunday daily mail | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information to obtain legal advice regarding [redacted] allegations in media reports. |
| 6231464_00303247 | 04463 | EMAIL | 5/21/2009 | 07:16:54 PM | Jeffrey Epstein jeevacation@gmail.com | William Riley [redacted] | Jessica Cadwell [redacted] Robert D. Critton Jr. [redacted] Michael Burman [redacted]; Jay Lefkowitz [redacted] | | Cadwell, Jessica*; Critton, Robert*; Indyke, Darren*; Lefkowitz, Jay* | Re: JE / [redacted] - - Attorney / client privilege | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing witness information regarding Jane Doe 2 v. Jeffrey Epstein 08-CIV-80119 MARRA/JOHNSON, USDC (S.D. Fla). |
| 6231464_00303290 | 04464 | EMAIL | 10/10/2015 | 12:19:32 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Fwd: FW: Attorney Privileged Communication - subject to mutual interest privilege [IWOV- Matters.FID782702] | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell requesting legal advice regarding a response to media report. |
| 6231464_00303292 | 04465 | EMAIL | 10/10/2015 | 12:18:41 PM | jeffrey E. jeevacation@gmail.com | Gmax [redacted]; Darren Indyke [redacted] Kathy Ruemmler [redacted] | | | Indyke, Darren*; Ruemmler, Kathryn* | Fwd: FW: Attorney Privileged Communication - subject to mutual interest privilege [IWOV- Matters.FID782702] | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell requesting legal advice regarding a response to media report. |
| 6231464_00303379 | 04466 | EMAIL | 12/19/2018 | 02:33:25 AM | Martin G Weinberg [redacted] | J jeevacation@gmail.com; | Martin G. Weinberg [redacted] Darren Indyke AOL [redacted] | | Weinberg, Martin* | FW: People v. Epstein - AD1 Decision; see attached | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation in People v. Epstein and review of decision. |
| 6231464_00303380 | 04467 | EMAIL | 12/19/2018 | 03:31:52 AM | Martin Weinberg [redacted] | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: People v. Epstein - AD1 Decision; see attached | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation in People v. Epstein and review of decision. |
| 6231464_00303381 | 04468 | EMAIL | 12/19/2018 | 03:49:22 AM | Martin G. Weinberg [redacted] | J jeevacation@gmail.com; | Martin G. Weinberg [redacted] | | Weinberg, Martin* | RE: FW: People v. Epstein - AD1 Decision; see attached | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation in People v. Epstein and review of decision. |
| 6231464_00303382 | 04469 | EMAIL | 12/19/2018 | 03:50:59 AM | Martin G. Weinberg [redacted] | J jeevacation@gmail.com; | Martin G. Weinberg [redacted] | | Weinberg, Martin* | RE: FW: People v. Epstein - AD1 Decision; see attached | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation in People v. Epstein and review of decision. |
| 6231464_00303383 | 04470 | EMAIL | 12/19/2018 | 03:56:55 AM | Martin G. Weinberg [redacted] | Martin G. Weinberg [redacted] t; J jeevacation@gmail.com; | | | Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation in People v. Epstein and review of decision and sex offender status. |
| 6231464_00303384 | 04471 | EMAIL | 12/19/2018 | 04:31:37 PM | Martin Weinberg [redacted] | J jeevacation@gmail.com; | Martin Weinberg [redacted] | | Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation in People v. Epstein and review of decision and sex offender status. |
| 6231464_00303385 | 04472 | EMAIL | 12/19/2018 | 04:33:14 PM | Martin Weinberg [redacted] | J jeevacation@gmail.com; Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation in People v. Epstein and review of decision and sex offender status. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00303387 | 04473 | EMAIL | 12/3/2010 | 03:40:57 PM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci | Jay Lefkowitz Martin Weinberg | | Indyke, Darren*; Museumeci, Sandra* | Re: Fw: Procedure and Arguments for a Potential Article 78 Petition in JE Case | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal procedure and strategy related to petition in NY litigation. |
| 6231464_00303428 | 04474 | EMAIL | 12/3/2010 | 03:40:57 PM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci | ; Jay Lefkowitz Martin Weinberg | | Museumeci, Sandra* | Re: Fw: Procedure and Arguments for a Potential Article 78 Petition in JE Case | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal procedure and strategy related to petition in NY litigation. |
| 6231464_00303429 | 04475 | EMAIL | 12/3/2010 | 01:36:34 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke ; Jack Goldberger | | | Goldberger, Jack*; Indyke, Darren* | Fwd: Fw: Procedure and Arguments for a Potential Article 78 Petition in JE Case | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal procedure and strategy related to petition in NY litigation. |
| 6231464_00303500 | 04476 | EMAIL | 12/31/2014 | 04:02:44 AM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding new filings in unspecified Jane Doe matter. |
| 6231464_00303731 | 04477 | EMAIL | 2/17/2011 | 05:23:10 PM | The Duke | Jeevacation@gmail.com; | | | Indyke, Darren* | Re: Fw: Settlement - John O'Sullivan | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding settlement issues. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00304284 | 04478 | EMAIL | 1/2/2015 | 01:26:06 AM | Lefkowitz, Jay P. | Jeffrey Epstein jeevacation@gmail.com; Alan M. Dershowitz | | | Lefkowitz, Jay* | Fwd: Urgent request | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding allegations brought forth related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00304285 | 04479 | EMAIL | 1/2/2015 | 04:05:42 AM | Lefkowitz, Jay P. | jeffrey E. jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: Urgent request | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding allegations brought forth related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00304286 | 04480 | EMAIL | 1/2/2015 | 06:12:38 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | Fw: Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding allegations brought forth related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00304311 | 04481 | EMAIL | 1/7/2015 | 05:00:58 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Google Alert - Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding sex abuse allegations involving Prince Andrew. |
| 6231464_00304312 | 04482 | EMAIL | 1/7/2015 | 05:22:24 PM | Nicole Junkermann \| | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: Google Alert - Jeffrey Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding information to render legal advice regarding sex abuse allegations involving Prince Andrew. |
| 6231464_00304313 | 04483 | EMAIL | 1/7/2015 | 05:36:54 PM | Nicole Junkermann \| | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: Google Alert - Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal discussion on Epstein connection to Prince Andrew allegations. |
| 6231464_00304342 | 04484 | EMAIL | 1/22/2015 | 02:10:39 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding affidavits related to Jane Doe 3 v. Jeffrey Epstein, 08-CIV-80232-MARRA-Johnson, USDC (S.D.Fla.). |
| 6231464_00304365 | 04485 | EMAIL | 1/30/2015 | 07:03:47 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Fw: Fwd: Media Enquiry - The Guardian - Re: Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal advice on response to a press inquiry concerning allegations about Jeffrey Epstein and others. |
| 6231464_00304366 | 04486 | EMAIL | 1/30/2015 | 08:20:19 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Media Enquiry - The Guardian - Re: Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal advice on response to a press inquiry concerning allegations about Jeffrey Epstein and others. |
| 6231464_00304538 | 04487 | EMAIL | 4/7/2015 | 10:16:26 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal impressions and theories after Judge's Order in the matter of Jane Doe 1 and Jane Doe 2 v. United States; 08-80736-CIV-MARRA USDC (S.D.Fla.). |
| 6231464_00304539 | 04488 | EMAIL | 4/7/2015 | 10:29:10 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal impressions and theories after Judge's Order in the matter of Jane Doe 1 and Jane Doe 2 v. United States; 08-80736-CIV-MARRA USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00304591 | 04489 | EMAIL | 4/22/2015 | 06:46:48 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Kathy Ruemmler Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding allegations in media reports. |
| 6231464_00305710 | 04490 | EMAIL | 4/25/2016 | 01:03:12 AM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: perjury | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy on potential litigation against . |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00305711 | 04491 | EMAIL | 4/25/2016 | 01:25:05 AM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: perjury | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy on potential litigation against . |
| 6231464_00307012 | 04492 | EMAIL | 2/21/2018 | 03:26:17 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Fwd: IGO Company | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding potential settlement agreement in the matter of Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00307015 | 04493 | EMAIL | 2/21/2018 | 10:34:37 PM | Darren Indyke AOL | jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: IGO Company | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding potential settlement agreement in the matter of Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00307365 | 04494 | EMAIL | 1/28/2019 | 01:27:17 PM | Karp, Brad S | J jeevacation@gmail.com; | | | Karp, Brad* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy for criminal allegations. |
| 6231464_00307397 | 04495 | EMAIL | 2/27/2019 | 07:58:04 PM | Karp, Brad S | J jeevacation@gmail.com; | | | Karp, Brad* | Re: not sure where how who | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discussion on legal strategy related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00307398 | 04496 | EMAIL | 2/27/2019 | 11:24:39 PM | Karp, Brad S | J jeevacation@gmail.com; | | | Karp, Brad* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy surrounding pending litigation in Florida. |
| 6231464_00307399 | 04497 | EMAIL | 2/27/2019 | 11:32:36 PM | Karp, Brad S | J jeevacation@gmail.com; | | | Karp, Brad* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy surrounding pending litigation in Florida. |
| 6231464_00307411 | 04498 | EMAIL | 3/3/2019 | 01:39:15 PM | Karp, Brad S | J jeevacation@gmail.com; | | | Karp, Brad* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy for pending litigation in Florida. |
| 6231464_00307419 | 04499 | EMAIL | 3/22/2019 | 12:38:42 AM | Karp, Brad S | J jeevacation@gmail.com; | | | Karp, Brad* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding prosecution tactics in pending litigation. |
| 6231464_00307467 | 04500 | EMAIL | 5/19/2019 | 11:48:19 PM | Karp, Brad S | J jeevacation@gmail.com; | | | Karp, Brad* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding prosecution tactics in pending litigation. |
| 6231464_00307468 | 04501 | EMAIL | 5/20/2019 | 12:00:54 AM | Karp, Brad S | J jeevacation@gmail.com; | | | Karp, Brad* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding prosecution tactics in pending litigation. |
| 6231464_00308136 | 04502 | EMAIL | 1/2/2015 | 03:39:53 AM | jeffrey E. jeevacation@gmail.com | Lefkowitz, Jay P. | | | Lefkowitz, Jay* | Re: Urgent request | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to render legal advice in relation to response regarding media inquiry. |
| 6231464_00308138 | 04503 | EMAIL | 1/2/2015 | 06:24:26 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: Fw: Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to render legal advice in relation to response regarding media inquiry. |
| 6231464_00308147 | 04504 | EMAIL | 1/3/2015 | 11:33:16 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: ABC News inquiry | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal strategy surrounding media inquiry. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00308148 | 04505 | EMAIL | 1/3/2015 | 11:52:05 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren*; Ruemmler, Kathryn* | Fwd: Fwd: ABC News inquiry | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal strategy surrounding media inquiry from ABC. |

| 6231464_00308150 | 04506 | EMAIL | 1/4/2015 | 12:21:34 AM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler | | | Indyke, Darren*; Ruemmler, Kathryn* | Re: Fwd: ABC News inquiry | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal strategy surrounding media inquiry from ABC. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00308157 | 04507 | EMAIL | 1/7/2015 | 05:35:31 PM | jeffrey E. jeevacation@gmail.com | Nicole Junkermann | | | Indyke, Darren* | Fwd: Google Alert - Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding connection to Prince Andrew allegations. |
| 6231464_00308170 | 04508 | EMAIL | 1/9/2015 | 03:16:04 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Fwd: FW: Prince Andrew at Heidi Klum's 'Hookers and Pimps' party with Ghislaine Maxwell \| Daily Mail Online [IWOV-Matters.FID782702] | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal strategy regarding statements to media about Epstein from Ghislaine Maxwell. |
| 6231464_00308806 | 04509 | EMAIL | 8/17/2015 | 01:55:49 AM | jeffrey E. jeevacation@gmail.com | Karp, Brad S | | | Karp, Brad* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice about Epstein making extortion allegations against claimant in sex abuse investigation. |
| 6231464_00308811 | 04510 | EMAIL | 8/17/2015 | 07:45:28 PM | jeffrey E. jeevacation@gmail.com | Brad S Karp | | | Karp, Brad* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice about Epstein making extortion allegations against claimant in sex abuse investigation. |
| 6231464_00308883 | 04511 | EMAIL | 9/17/2015 | 11:41:36 AM | jeffrey E. jeevacation@gmail.com | Karp, Brad S | | | Karp, Brad* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice about Epstein making extortion allegations against claimant in sex abuse investigation. |
| 6231464_00308893 | 04512 | EMAIL | 9/19/2015 | 10:04:28 AM | jeffrey E. jeevacation@gmail.com | Brad S Karp | | | Karp, Brad* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice about Epstein making extortion allegations against claimant in sex abuse investigation. |
| 6231464_00308894 | 04513 | EMAIL | 9/19/2015 | 11:16:48 AM | jeffrey E. jeevacation@gmail.com | Karp, Brad S | | | Karp, Brad* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice about Epstein making extortion allegations against claimant in sex abuse investigation. |
| 6231464_00308900 | 04514 | EMAIL | 9/20/2015 | 04:20:14 PM | jeffrey E. jeevacation@gmail.com | Brad S Karp | | | Karp, Brad* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice about Epstein making extortion allegations against claimant in sex abuse investigation. |
| 6231464_00308901 | 04515 | EMAIL | 9/20/2015 | 07:40:59 PM | jeffrey E. jeevacation@gmail.com | Karp, Brad | | | Karp, Brad* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice about Epstein making extortion allegations against claimant in sex abuse investigation. |
| 6231464_00308905 | 04516 | EMAIL | 9/21/2015 | 04:36:48 PM | jeffrey E. jeevacation@gmail.com | Melanie Spinella ; Brad S Karp | | | Karp, Brad* | agenda for today 5 pm? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice about Epstein making extortion allegations against claimant in sex abuse investigation. |
| 6231464_00308924 | 04517 | EMAIL | 9/24/2015 | 01:04:05 PM | jeffrey E. jeevacation@gmail.com | Brad S Karp | | | Karp, Brad* | agenda | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice about Epstein making extortion allegations against claimant in sex abuse investigation. |
| 6231464_00308944 | 04518 | EMAIL | 9/28/2015 | 10:58:44 PM | jeffrey E. jeevacation@gmail.com | Brad S Karp | | | Karp, Brad* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice about Epstein making extortion allegations against claimant in sex abuse investigation. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00309288 | 04519 | EMAIL | 12/17/2015 | 03:52:08 PM | jeffrey E. jeevacation@gmail.com | Richard Kahn | | | Indyke, Darren* | Fwd: Tr: copie swift | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting information to render legal advice regarding bank transfer. |
| 6231464_00310399 | 04520 | EMAIL | 12/20/2016 | 12:34:12 PM | jeffrey E. jeevacation@gmail.com | Brad S Karp | | | Karp, Brad* | interrogation | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice concerning status of liabilities towards certain females. |
| 6231464_00311571 | 04521 | EMAIL | 1/28/2019 | 12:45:17 PM | J jeevacation@gmail.com | Brad S Karp | | | Karp, Brad* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding status of liabilities towards certain females in sex abuse claims. |
| 6231464_00311590 | 04522 | EMAIL | 2/22/2019 | 09:33:34 PM | J jeevacation@gmail.com | Karp, Brad S | | | Karp, Brad* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding status of possible criminal charges from DOJ. |
| 6231464_00311594 | 04523 | EMAIL | 2/24/2019 | 02:58:31 PM | J jeevacation@gmail.com | Karp, Brad S | | | Karp, Brad* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding status of criminal plea and NPA from 12 years prior. |
| 6231464_00311595 | 04524 | EMAIL | 2/24/2019 | 04:29:20 PM | J jeevacation@gmail.com | Jack Goldberger | | Brad S Karp | Goldberger, Jack*; Karp, Brad* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of video search by Florida prosecutors. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00311602 | 04525 | EMAIL | 2/25/2019 | 06:19:02 PM | J jeevacation@gmail.com | Martin Weinberg [REDACTED] Ken Starr [REDACTED] Brad S Karp [REDACTED] Kathy Ruemmler [REDACTED] | | | Ruemmler, Kathryn*; Starr, Kenneth*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein suggestions for strategy in Florida sex abuse claims litigation. |
| 6231464_00311614 | 04526 | EMAIL | 2/27/2019 | 07:46:30 PM | J jeevacation@gmail.com | Brad S Karp [REDACTED] | | | Karp, Brad* | not sure where how who | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding possible public statements for Epstein about sex abuse claims litigation. |
| 6231464_00311615 | 04527 | EMAIL | 2/27/2019 | 10:28:10 PM | J jeevacation@gmail.com | Brad S Karp [REDACTED] | | | Karp, Brad* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding possible public statements for Epstein about sex abuse claims litigation. |
| 6231464_00311629 | 04528 | EMAIL | 3/2/2019 | 03:36:56 PM | J jeevacation@gmail.com | Brad S Karp [REDACTED] | | | Karp, Brad* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding possible public statements for Epstein about sex abuse claims litigation. |
| 6231464_00311630 | 04529 | ATTACHMENT | | | | | | | Karp, Brad* | DKI Quick Edits to DRAFT LETTER TO EDITORS-1.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft of possible public statements for Epstein about sex abuse claims litigation. |
| 6231464_00311633 | 04530 | EMAIL | 3/3/2019 | 01:49:05 PM | J jeevacation@gmail.com | Alan Dershowitz [REDACTED] Kathy Ruemmler [REDACTED] | | | Dershowitz, Alan*; Ruemmler, Kathryn* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of countering Judge Marra ruling rescinding NPA agreement in Florida. |
| 6231464_00311690 | 04531 | EMAIL | 4/17/2019 | 10:53:06 AM | J jeevacation@gmail.com | Alan Dershowitz [REDACTED] | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding [REDACTED] allegations. |
| 6231464_00311721 | 04532 | EMAIL | 5/19/2019 | 11:30:10 PM | J jeevacation@gmail.com | Brad S Karp [REDACTED] | | | Karp, Brad* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding prosecutors appeal of video suppression order in sex abuse litigation. |
| 6231464_00311722 | 04533 | EMAIL | 5/19/2019 | 11:51:24 PM | J jeevacation@gmail.com | Karp, Brad [REDACTED] | | | Karp, Brad* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding prosecutors appeal of video suppression order in sex abuse litigation. |
| 6231464_00311835 | 04534 | EMAIL | 2/11/2011 | 04:35:42 PM | Harry Susman [REDACTED] | Jeff Epstein jeevacation@gmail.com; | Darren Indyke [REDACTED] ; | | Indyke, Darren*; Susman, Harry* | Highbridge Subpoena--Revised | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding attaching subpoena in civil litigation of FORTRESS VRF I LLC v. Financial Trust Company, Inc. and Jeepers, Inc. |
| 6231464_00311836 | 04535 | ATTACHMENT | | | | | | | Susman, Harry* | 1453831_1.DOC | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to subpoena in civil litigation of FORTRESS VRF I LLC v. Financial Trust Company, Inc. and Jeepers, Inc. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00311843 | 04536 | EMAIL | 2/14/2011 | 09:08:10 PM | Darren Indyke [REDACTED] | Harry Susman [REDACTED] Seth Ard [REDACTED] jeevacation@gmail.com Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Susman, Harry* | Privileged and Confdiential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discussing subpoena in civil litigation of FORTRESS VRF I LLC v. Financial Trust Company, Inc. and Jeepers, Inc. |
| 6231464_00311844 | 04537 | ATTACHMENT | | | | | | | Susman, Harry* | DKI 2-14-11 Revisions to JPM Document Requests.DOC | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to subpoena in civil litigation of FORTRESS VRF I LLC v. Financial Trust Company, Inc. and Jeepers, Inc. |
| 6231464_00311881 | 04538 | EMAIL | 3/4/2011 | 05:13:42 PM | The Duke [REDACTED] | Jeevacation@gmail.com; | | | Cadwell, Jessica*; Dershowitz, Alan* | Re: Fwd: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding search for statement by prosecutor's office that witness against Epstein is not credible in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00311893 | 04539 | EMAIL | 3/8/2011 | 03:03:55 PM | Mike Sitrick [REDACTED] | jeevacation@gmail.com; [REDACTED] | | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding possible public statement about sex abuse allegations against Epstein and Prince Andrew in media. |
| 6231464_00311899 | 04540 | EMAIL | 3/9/2011 | 12:51:58 PM | Martin Weinberg [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | [REDACTED] Mike Sitrick [REDACTED] | | Dershowitz, Alan*; Lefkowitz, Jay*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing advice on possible public statement about sex abuse allegations against Epstein and Prince Andrew in media. |
| 6231464_00311900 | 04541 | EMAIL | 3/9/2011 | 11:10:51 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft of public statement about sex abuse allegations against Epstein and Prince Andrew in media. |
| 6231464_00311909 | 04542 | EMAIL | 3/14/2011 | 01:25:59 PM | Jack Goldberger [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | FW: urgent re.Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding Georgia criminal trial. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00311928 | 04543 | EMAIL | 3/22/2011 | 04:19:12 PM | Paul Tweed | Jeffrey Epstein jeevacation@gmail.com; | Mike Sitrick Martin Weinberg | | Tweed, Paul*; Weinberg, Martin* | Mail | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of possible defamation or privacy breach claims against newspaper in UK. |
| 6231464_00311938 | 04544 | EMAIL | 3/24/2011 | 06:00:33 PM | Mike Sitrick | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke Martin Weinberg Tony Knight | | Indyke, Darren* | attorney client communication | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for handling sex abuse allegations against Epstein and Prince Andrew in media. |
| 6231464_00311942 | 04545 | EMAIL | 3/27/2011 | 03:35:59 PM | Paul Tweed | jeevacation@gmail.com; | | | Tweed, Paul*; Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for handling sex abuse allegations against Epstein and Prince Andrew in media. |
| 6231464_00311959 | 04546 | EMAIL | 3/30/2011 | 09:54:27 PM | Harry Susman | Jeffrey Epstein jeevacation@gmail.com; Steve Susman | | | Susman, Harry*; Susman, Steve* | FW: Zwirn: Arbitration Demand & Counterclaim | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing attachment of Statement of Claim in litigation of FORTRESS VRF I LLC and FORTRESS VALUE RECOVERY FUND I LLC v. D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, L.P. |
| 6231464_00311960 | 04547 | ATTACHMENT | | | | | | | Susman, Steve* | Image | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Statement of Claim in litigation of FORTRESS VRF I LLC and FORTRESS VALUE RECOVERY FUND I LLC v. D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, L.P. |
| 6231464_00311971 | 04548 | EMAIL | 4/7/2011 | 05:41:46 PM | Martin Weinberg | Darren Indyke Jackie Perczek | Jeffrey Epstein jeevacation@g m ail.com; Roy BLACK | | Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Confidential//Press | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of public statement about sex abuse claims in the media. |
| 6231464_00311972 | 04549 | EMAIL | 4/7/2011 | 05:43:38 PM | Martin Weinberg | Darren Indyke Jackie Perczek | Jeffrey Epstein jeevacation@g m ail.com; Roy BLACK | | Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Confidential//Press | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of public statement about sex abuse claims in the media. |
| 6231464_00311973 | 04550 | EMAIL | 4/7/2011 | 05:50:36 PM | Roy BLACK | Darren Indyke Martin Weinberg ; Jackie Perczek | Jeffrey Epstein jeevacation@g m ail.com; | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Confidential//Press | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of public statement about sex abuse claims in the media. |
| 6231464_00312006 | 04551 | EMAIL | 4/21/2011 | 02:05:22 PM | Roy BLACK | jeevacation@gmail.com; | | | Black, Roy* | DBR - Attorneys Fight to Keep Plea Discussions Private | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding a response to media inquiry. |
| 6231464_00313019 | 04552 | EMAIL | 4/29/2014 | 06:34:04 PM | Darren Indyke | Richard Strafer | Martin Weinberg royb BLACK Jackie Perczek Jeffrey Epstein jeevacation@g m | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Strafer, Richard*; Weinberg, Martin* | Re: CONFIDENTIAL - JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein v. Edwards and Rothstein. |
| 6231464_00313601 | 04553 | EMAIL | 3/20/2013 | 07:06:45 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | Fwd: EDWARDS ADV. EPSTEIN SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing discussion of privilege objections in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00314156 | 04554 | EMAIL | 4/9/2015 | 04:47:12 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: DERSHOWITZ & Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media communications. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00314173 | 04555 | EMAIL | 4/30/2015 | 04:17:39 AM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding trial strategy in a civil litigation matter. |
| 6231464_00316058 | 04556 | EMAIL | 7/5/2013 | 10:41:34 PM | Martin Weinberg | Jeffrey Epstein | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discussion of possible Epstein intervention in sex abuse claims litigation.in. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00316133 | 04557 | EMAIL | 8/9/2013 | 12:38:49 PM | Fred Haddad | Tonja Haddad Coleman | Darren Indyke Jack Goldberger Jeffrey Epstein jeevacation@gm ail.com; Debbie Fein | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | Re: Litigation privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing discussion of Motion to Dismiss Counterclaim in Epstein v. Edwards litigation. |
| 6231464_00316135 | 04558 | EMAIL | 8/9/2013 | 02:11:33 PM | Tonja Haddad Coleman | Fred Haddad | Jack Goldberger Jeffrey Epstein jeevacation@gm ail.com; Debbie Fein | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | RE: Litigation privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of Motion to Dismiss Counterclaim in Epstein v. Edwards litigation. |
| 6231464_00316171 | 04559 | EMAIL | 8/19/2013 | 08:59:14 PM | Roy Black | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg | | | Black, Roy*; Weinberg, Martin* | RE: FW: EDWARDS ADV. EPSTEIN SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding possible witness in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00316396 | 04560 | EMAIL | 10/19/2013 | 01:57:05 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Prince Andrew and girl, 17, who sex offender friend flew to Britain to meet him \| Mail Online | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of sex allegations involving Epstein and Prince Andrew. |
| 6231464_00316411 | 04561 | EMAIL | 10/22/2013 | 04:45:46 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Prince Andrew and girl, 17, who sex offender friend flew to Britain to meet him \| Mail Online | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of confidentiality agreements and the women making sex allegations towards Epstein and Prince Andrew. |
| 6231464_00316771 | 04562 | EMAIL | 8/12/2015 | 09:35:36 PM | jeffrey E. jeevacation@gmail.com | Brad S Karp Jeffrey Epstein jeevacation@gmail.com; | | | Karp, Brad* | privileged | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy options for unnamed female's demand for payment. |
| 6231464_00316819 | 04563 | EMAIL | 4/8/2011 | 07:35:36 PM | Mike Sitrick | Jeffrey Epstein jeevacation@gmail.com; | Roy Black ; Martin Weinberg Darren Indyke Jay Lefkowitz Jackie Perczek | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | RE: PRIVILEGED Attorney Client Communication | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding draft op-ed and strategy to restore Jeffrey Epstein's digital reputation. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00316820 | 04564 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | EpsteinOpEd 040711.docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing draft op-ed concerning Jeffrey Epstein litigation and misrepresentations in media reports. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00316821 | 04565 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | 110406 Epstein strategy.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing internal memorandum concerning strategy to restore Jeffrey Epstein's digital reputation. |
| 6231464_00317052 | 04566 | EMAIL | 2/25/2011 | 04:52:44 PM | Alan Dershowitz [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding accusation of [redacted] against Duke of York and common interest agreement with Alan Dershowitz. |
| 6231464_00317090 | 04567 | EMAIL | 3/5/2011 | 11:54:30 PM | Jack Goldberger [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding a response to media report. |
| 6231464_00317095 | 04568 | EMAIL | 3/7/2011 | 04:18:30 PM | Jack Goldberger [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | FW: Please forward | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding invitation to discuss media interview opportunity from attorney. |
| 6231464_00317129 | 04569 | EMAIL | 3/9/2011 | 07:06:51 PM | Alan Dershowitz [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice on media strategy. |
| 6231464_00317136 | 04570 | EMAIL | 3/9/2011 | 09:35:36 PM | [redacted] | Mike Sitrick [redacted]; Jeffrey Epstein jeevacation@gmail.com; | Alan Dershowitz [redacted] Tony Knight [redacted]; Jay Lefkowitz [redacted] | | Dershowitz, Alan*; Lefkowitz, Jay*; Weinberg, Martin* | Re: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice on media strategy. |
| 6231464_00317137 | 04571 | EMAIL | 3/9/2011 | 09:25:44 PM | Jay Lefkowitz [redacted] | [redacted] Michael S. Sitrick [redacted] Jeffrey Epstein jeevacation@gmail.com; | Alan M. Dershowitz [redacted]; Tony Knight [redacted] | | Dershowitz, Alan*; Lefkowitz, Jay*; Weinberg, Martin* | Re: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice on media strategy. |
| 6231464_00317141 | 04572 | EMAIL | 3/9/2011 | 11:20:49 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; Alan M. Dershowitz [redacted] Jay Lefkowitz [redacted] | [redacted] Mike Sitrick [redacted] | | Dershowitz, Alan*; Lefkowitz, Jay*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice on media strategy. |
| 6231464_00317142 | 04573 | EMAIL | 3/10/2011 | 01:58:29 AM | Mike Sitrick [redacted] | Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz [redacted] | [redacted] Alan M. Dershowitz [redacted] Tony Knight [redacted] Darren Indyke [redacted] | | Dershowitz, Alan*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | RE: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice on media strategy. |
| 6231464_00317148 | 04574 | EMAIL | 3/10/2011 | 04:32:48 PM | William Riley [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Jay Lefkowitz [redacted] Martin Weinberg [redacted] | | Lefkowitz, Jay*; Weinberg, Martin* | RE: here we go. from facebook | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice on media relations. |
| 6231464_00317149 | 04575 | EMAIL | 3/10/2011 | 05:26:22 PM | Alan Dershowitz [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: please read | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting information to render legal advice on media strategy. |
| 6231464_00317151 | 04576 | EMAIL | 3/10/2011 | 05:41:58 PM | Alan Dershowitz [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: please read | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal advice on media strategy. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00317158 | 04577 | EMAIL | 3/14/2011 | 05:14:18 PM | Lilly Ann Sanchez [redacted] | [redacted]; Darren Indyke [redacted] Weinberg, Martin [redacted] | CHRISTOPHER E. KNIGHT [redacted] Joseph L. Ackerman, Jr. [redacted] Jacqueline M. Borrero [redacted] | | Ackerman Jr., Joseph*; Borrero, Jacqueline*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | draft letter to Jack Scarola | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding a response to media report. |
| 6231464_00317159 | 04578 | EMAIL | 3/14/2011 | 05:50:36 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: draft letter to Jack Scarola | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding letter to Scarola in Epstein v. Edwards. |
| 6231464_00317160 | 04579 | EMAIL | 3/14/2011 | 06:27:59 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: draft letter to Jack Scarola | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft letter concerning extrajudicial comments made by plaintiff's lawyer Jack Scarola in article in The Telegraph.". |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00317161 | 04580 | EMAIL | 3/14/2011 | 10:08:55 PM | Darren Indyke [redacted] | Lilly Ann Sanchez [redacted] | jeevacation@g m ail.com; Weinberg, Martin [redacted] CHRISTOPHER E. KNIGHT [redacted] Joseph L. Ackerman, Jr. [redacted] Jacqueline M. Borrero [redacted] | | Ackerman Jr., Joseph*; Borrero, Jacqueline*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: draft letter to Jack Scarola | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft letter concerning extrajudicial comments made by plaintiff's lawyer Jack Scarola in article in The Telegraph.". |
| 6231464_00317162 | 04581 | EMAIL | 3/14/2011 | 10:14:45 PM | Darren Indyke [redacted] | Lilly Ann Sanchez [redacted] | jeevacation@g m ail.com Epstein jeevacation@g m ail.com; Martin Weinberg [redacted] CHRISTOPHER E. KNIGHT [redacted] Joseph L. Ackerman, Jr. [redacted] Jacqueline M. Borrero [redacted] | | Ackerman Jr., Joseph*; Borrero, Jacqueline*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: draft letter to Jack Scarola | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding draft letter concerning extrajudicial comments made by plaintiff's lawyer Jack Scarola in article in The Telegraph.". |
| 6231464_00317164 | 04582 | EMAIL | 3/15/2011 | 01:07:18 AM | Esther E. Galicia [redacted] | Joseph L. Ackerman, Jr. [redacted] Lilly Ann Sanchez [redacted] | jeevacation@g m ail.com; [redacted] CHRISTOPHER E. KNIGHT [redacted] Jacqueline M. Borrero [redacted] | | Ackerman Jr., Joseph*; Borrero, Jacqueline*; Galicia, Esther*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: draft letter to Jack Scarola | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding draft letter concerning extrajudicial comments made by plaintiff's lawyer Jack Scarola in article in The Telegraph.". |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00317165 | 04583 | EMAIL | 3/15/2011 | 02:11:55 PM | Mike Sitrick [redacted] | jeevacation@gmail.com; Martin Weinberg [redacted]; Jay Lefkowitz [redacted] | | | Lefkowitz, Jay*; Weinberg, Martin* | Sunday Mail | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to Epstein v. Edwards; media rebuttal. |
| 6231464_00317167 | 04584 | EMAIL | 3/15/2011 | 02:26:39 PM | Jay Lefkowitz [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: Sunday Mail | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein v. Edwards; media rebuttal. |
| 6231464_00317197 | 04585 | EMAIL | 3/29/2011 | 02:08:34 PM | Connie Zaguirre, CP, FRP [redacted] | [redacted] | jeevacation@gm ail.com; Martin Weinberg [redacted] Robert D. Critton Jr. [redacted] Connie Zaguirre, CP, FRP [redacted] | | Ackerman Jr., Joseph*; Critton, Robert*; Weinberg, Martin* | Doe v. Epstein (Demand from Vogeler)- Letter from Bob Critton, with enclosures | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing demand letter for review in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00317198 | 04586 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Critton, Robert* | 20110329094449450.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding demand letter for review related to Doe v. Jeffrey Epstein et al. |
| 6231464_00317199 | 04587 | EMAIL | 3/29/2011 | 02:25:42 PM | Lilly Ann Sanchez [redacted] | jeevacation@gmail.com; Darren Indyke [redacted] | CHRISTOPHER E. KNIGHT [redacted] Joseph L. Ackerman, Jr. [redacted] | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | new demand letter | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing demand letter for review related to Doe v. Jeffrey Epstein et al. |
| 6231464_00317200 | 04588 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Critton, Robert* | 20110329094449450.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding demand letter for review related to Doe v. Jeffrey Epstein et al. |
| 6231464_00317202 | 04589 | EMAIL | 3/29/2011 | 03:05:04 PM | Roy BLACK [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Jackie Perczek [redacted] | | Black, Roy*; Perczek, Jacqueline* | Re: Fwd: new demand letter | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding a response to a demand letter in [redacted] v. Jeffrey Epstein. |
| 6231464_00317207 | 04590 | EMAIL | 3/29/2011 | 07:21:29 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding engagement letter drafting and review. |
| 6231464_00317208 | 04591 | ATTACHMENT | | | | | | | Hodges, Gregory* | Memo to GH and GD Re Engagement.dat | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the execution of retainer agreement for the representation of Jeffrey Epstein et al, in possible libel claims against certain media outlets and the U.S. Virgin Islands. |
| 6231464_00317211 | 04592 | EMAIL | 3/31/2011 | 11:42:49 AM | CHRISTOPHER E. KNIGHT [redacted] | jeevacation@gmail.com; Darren Indyke [redacted] | Lilly Ann Sanchez [redacted] Joseph L. Ackerman, Jr. [redacted] | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Fwd: Doe v. Epstein (Demand from Vogeler)- Letter from Bob Critton, with enclosures | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding demand letter legal strategy. |
| 6231464_00317213 | 04593 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph*; Critton, Robert* | 20110329094449450.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding demand letter for review in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00317436 | 04594 | EMAIL | 7/1/2011 | 02:52:39 AM | Jay Lefkowitz [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: This is libelous | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Daily Mail article assessment. |
| 6231464_00317456 | 04595 | EMAIL | 7/12/2011 | 12:56:39 PM | Matthew I. Menchel [redacted] | jeevacation@gmail.com; | | | Menchel, Matthew* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice for a potential cause of action against the New York Post for a their conduct in allegedly tapping his phones. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00317991 | 04596 | EMAIL | 7/10/2012 | 09:15:59 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding privileged information being inadvertently disclosed in a separate complaint. |
| 6231464_00318529 | 04597 | EMAIL | 3/2/2019 | 02:26:32 PM | J jeevacation@gmail.com | Brad S Karp Weingarten, Reid | | | Karp, Brad*; Weingarten, Reid* | Fwd: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft letter to editors at NY Times concerning sex allegations against Epstein. |
| 6231464_00318530 | 04598 | ATTACHMENT | | | | | | | Karp, Brad*; Weingarten, Reid* | DRAFT LETTER TO EDITORS.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft letter to editors at NY Times concerning sex allegations against Epstein. |
| 6231464_00318536 | 04599 | EMAIL | 3/12/2019 | 12:14:21 PM | J jeevacation@gmail.com | Martin G. Weinberg Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of possible prosecution and imposing of remedies on Epstein by feds in sex abuse claims allegations. |
| 6231464_00318539 | 04600 | EMAIL | 3/28/2019 | 02:21:24 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of hiring private investigator for Epstein in sex abuse allegations. |
| 6231464_00318540 | 04601 | EMAIL | 3/28/2019 | 10:42:31 PM | J jeevacation@gmail.com | Brad S Karp Darren Indyke | | | Indyke, Darren*; Karp, Brad* | Fwd: Kaiser | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of mediation offer in possible allegations of sex misconduct. |
| 6231464_00318689 | 04602 | EMAIL | 3/12/2019 | 12:09:06 PM | Martin G. Weinberg | J jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding a draft letter about remedies in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00318690 | 04603 | ATTACHMENT | | | | | | | Black, Roy*; Perczek, Jacqueline*; Weinberg, Martin* | Letter MGW to AUSA Steinberg 3-12-19.doc A.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared in anticipation of litigation related to remedies in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00318691 | 04604 | EMAIL | 3/12/2019 | 12:12:29 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding a draft letter about remedies in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00318763 | 04605 | EMAIL | 2/18/2009 | 03:32:06 PM | Jeffrey Epstein jeevacation@gmail.com | Darren | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding a draft letter in a attorney fee dispute. |
| 6231464_00318764 | 04606 | ATTACHMENT | | | | | | | Indyke, Darren* | gbl.dat | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing a draft letter in a attorney fee dispute and reflecting the mental impressions, conclusions, opinions and legal theories of counsel. |
| 6231464_00318802 | 04607 | EMAIL | 5/28/2009 | 11:50:43 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke ; Rich Kahn | | | Indyke, Darren* | Fwd: FW: Reeder & Reeder Retainer Letter - Jeffrey Epstein.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding state and federal civil claims against Jeffrey Epstein in the U.S. District Court for the Southern District of Florida and in the Circuit Court for the Fifteenth Judicial District of Florida. |
| 6231464_00318803 | 04608 | ATTACHMENT | | | | | | | Goldberger, Jack* | Retainer Letter - Jeffrey Epstein.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared in anticipation of litigation related to state and federal civil claims against Jeffrey Epstein in the U.S. District Court for the Southern District of Florida and in the Circuit Court for the Fifteenth Judicial District of Florida. |
| 6231464_00318870 | 04609 | EMAIL | 7/28/2009 | 04:23:13 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: FW: Depositions in Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding deposition planning in the matter of Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 -CIV MARRA-JOHNSON, USDC (S.D.Fla.). |
| 6231464_00318871 | 04610 | ATTACHMENT | | | | | | | Indyke, Darren* | MX- M550N_20090728_212225.tif | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding deposition notice in the matter of Jane Doe v. Jeffrey Epstein, 08-Civ-80893-Marra (S.D. Fla.). |
| 6231464_00318874 | 04611 | EMAIL | 7/30/2009 | 10:50:21 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr | | | Critton, Robert* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding providing information to obtain legal advice regarding subpoenas served or attempted to be served in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00318989 | 04612 | EMAIL | 10/23/2009 | 11:01:10 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding relating to Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 -CIV MARRA-JOHNSON, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00318990 | 04613 | EMAIL | 10/23/2009 | 11:33:13 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding relating to Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 -CIV MARRA-JOHNSON, USDC (S.D.Fla.). |
| 6231464_00318991 | 04614 | EMAIL | 10/23/2009 | 12:54:37 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding relating to Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 -CIV MARRA-JOHNSON, USDC (S.D.Fla.). |
| 6231464_00319051 | 04615 | EMAIL | 11/27/2009 | 12:16:55 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. Martin Weinberg | Jack Goldberger Alan M. Dershowitz Darren Indyke | | Black, Roy*; Critton, Robert*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Weiner, Daniel* | uh oh | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding relating to Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 -CIV MARRA-JOHNSON, USDC (S.D.Fla.). |
| 6231464_00319078 | 04616 | EMAIL | 12/8/2009 | 03:00:14 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weinberg, Martin* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy for meeting with federal prosecutors relating to NPA. |
| 6231464_00319228 | 04617 | EMAIL | 3/2/2010 | 12:27:54 PM | Jeffrey Epstein jeevacation@gmail.com | Steve Susman | Lesley Groff Story Cowles | | Susman, Steve* | Re: Any Word on the 25th or 26th? | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding consultation concerning business management matter. |
| 6231464_00320160 | 04618 | EMAIL | 3/2/2011 | 06:40:10 PM | jeffrey epstein jeevacation@gmail.com | Darren Indyke | | | Goldberger, Jack*; Indyke, Darren* | Fwd: Jeffrey Epstein/Telegraph of London | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding allegations involving Duke of York and Epstein in media reports. |
| 6231464_00320255 | 04619 | EMAIL | 3/10/2011 | 05:38:27 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Dershowitz, Alan*; Weinberg, Martin* | Re: please read | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding draft press release and media communications relating to allegations against Epstein and investigation and prosecution of Epstein. |
| 6231464_00320265 | 04620 | EMAIL | 3/13/2011 | 05:15:42 PM | Jeffrey Epstein jeevacation@gmail.com | Paul Tweed | Mike Sitrick | | Tweed, Paul* | Re: Re:Mail. | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding allegations involving Duke of York and Epstein in media reports. |
| 6231464_00320282 | 04621 | EMAIL | 3/17/2011 | 09:47:03 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Mail | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding allegations involving Duke of York and Epstein in media reports. |
| 6231464_00320283 | 04622 | EMAIL | 3/17/2011 | 09:47:12 PM | Jeffrey Epstein jeevacation@gmail.com | Paul Tweed | | | Tweed, Paul* | Re: Mail | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding allegations involving Duke of York and Epstein in media reports. |
| 6231464_00320312 | 04623 | EMAIL | 3/29/2011 | 02:17:30 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Christopher E. Knight | | | Knight, Chris*; Weinberg, Martin* | Fwd: Doe v. Epstein (Demand from Vogeler)- Letter from Bob Critton, with enclosures | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice in the civil litigation related to Jane Doe v. Jeffrey Epstein, et. al., 08-CV- 80893 -CIV MARRA-JOHNSON, USDC (S.D.Fla.). |
| 6231464_00320316 | 04624 | EMAIL | 3/29/2011 | 02:36:37 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | | | Black, Roy* | Fwd: new demand letter | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice in the civil litigation matter relating to Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 -CIV MARRA-JOHNSON, USDC (S.D.Fla.). |
| 6231464_00320368 | 04625 | EMAIL | 4/14/2011 | 01:48:52 PM | Jeffrey Epstein jeevacation@gmail.com | Steve Susman | Harry Susman | | Susman, Harry*; Susman, Steve* | Re: Thursday Hearing with Arbitrator | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information needed to provide legal advice regarding arbitration. |
| 6231464_00320539 | 04626 | EMAIL | 6/16/2011 | 08:51:32 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Confidential - For Settlement Purposes Only | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding settlement negotiations concerning the litigation with Dan Zwirn. |
| 6231464_00320594 | 04627 | EMAIL | 7/1/2011 | 02:48:22 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: This is libelous | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding potential libel matter. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00320846 | 04628 | EMAIL | 10/7/2011 | 03:59:40 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Jay Lefkowitz Roy Black | | Black, Roy*; Lefkowitz, Jay*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to counsel in response to legal advice regarding intervention in ongoing civil litigation matter. |
| 6231464_00320847 | 04629 | EMAIL | 10/7/2011 | 04:04:54 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information from counsel in response to legal advice regarding intervention in ongoing civil litigation matter. |
| 6231464_00320848 | 04630 | EMAIL | 10/7/2011 | 04:08:58 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Black, Roy*; Lefkowitz, Jay*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding information to counsel in response to legal advice regarding intervention in ongoing civil litigation matter. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00322773 | 04631 | EMAIL | 10/22/2013 | 05:35:36 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Prince Andrew and girl, 17, who sex offender friend flew to Britain to meet him \| Mail Online | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to information requested by counsel related to motions in unidentified civil litigation. |
| 6231464_00323224 | 04632 | EMAIL | 10/9/2015 | 12:20:57 AM | G Maxwell | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Ruemmler, Kathryn* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein concerning representation. |
| 6231464_00324057 | 04633 | EMAIL | 4/7/2011 | 05:40:18 PM | Darren Indyke | Jackie Perczek | Martin Weinberg Jeffrey Epstein jeevacation@gm ail.com; Roy BLACK | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Confidential//Press | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice in civil litigation related to Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 - CIV MARRA-JOHNSON, USDC (S.D.Fla.). |
| 6231464_00324182 | 04634 | EMAIL | 3/14/2011 | 10:14:45 PM | Darren Indyke | Lilly Ann Sanchez | Epstein jeevacation@gm ail.com; Martin Weinberg CHRISTOPHER E. KNIGHT Joseph L. Ackerman, Jr. Jacqueline M. Borrero | | Ackerman Jr., Joseph*; Borrero, Jacqueline*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: draft letter to Jack Scarola | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft correspondence language in the matter of Epstein v. Edwards. |
| 6231464_00324183 | 04635 | EMAIL | 3/14/2011 | 10:08:55 PM | Darren Indyke | Lilly Ann Sanchez | jeevacation@gm ail.com; Weinberg, Martin CHRISTOPHER E. KNIGHT Joseph L. Ackerman, Jr. Jacqueline M. Borrero | | Ackerman Jr., Joseph*; Borrero, Jacqueline*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: draft letter to Jack Scarola | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft correspondence language in the matter of Epstein v. Edwards. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00324190 | 04636 | EMAIL | 3/14/2011 | 05:14:18 PM | Lilly Ann Sanchez [redacted] | jeevacation@gmail.com; Darren Indyke [redacted] Weinberg, Martin [redacted] | CHRISTOPHER E. KNIGHT [redacted] Joseph L. Ackerman, Jr. [redacted] Jacqueline M. Borrero [redacted] | | Ackerman Jr., Joseph*; Borrero, Jacqueline*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | draft letter to Jack Scarola | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft correspondence language in the matter of Epstein v. Edwards. |
| 6231464_00324212 | 04637 | EMAIL | 3/10/2011 | 04:35:01 PM | Jeffrey Epstein jeevacation@gmail.com | William Riley [redacted] | Martin Weinberg [redacted] | | Lefkowitz, Jay*; Weinberg, Martin* | Re: here we go. from facebook | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice regarding media inquiry. |
| 6231464_00324213 | 04638 | EMAIL | 3/10/2011 | 04:32:48 PM | William Riley [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Jay Lefkowitz [redacted] Martin Weinberg [redacted] | | Lefkowitz, Jay*; Weinberg, Martin* | RE: here we go. from facebook | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice related to media inquiry. |
| 6231464_00324214 | 04639 | EMAIL | 3/10/2011 | 04:28:38 PM | Jeffrey Epstein jeevacation@gmail.com | William Riley [redacted] | Jay Lefkowitz [redacted] Martin Weinberg [redacted] | | Lefkowitz, Jay*; Weinstein, Marc* | Fwd: here we go. from facebook | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice related to media inquiry. |
| 6231464_00324225 | 04640 | EMAIL | 3/9/2011 | 11:10:51 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft language for media communication. |
| 6231464_00324227 | 04641 | EMAIL | 3/9/2011 | 10:29:20 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz [redacted] Martin Weinberg [redacted] Jay Lefkowitz [redacted] | | | Dershowitz, Alan*; Weinberg, Martin* | Fwd: FW: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information reflecting legal advice related to draft media communication. |
| 6231464_00324228 | 04642 | EMAIL | 3/9/2011 | 10:02:42 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [redacted] | [redacted] Michael S. Sitrick [redacted] Alan M. Dershowitz [redacted] Tony Knight [redacted] Darren Indyke [redacted] | | Dershowitz, Alan*; Lefkowitz, Jay*; Weinberg, Martin* | Re: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a draft communication language regarding media communication. |
| 6231464_00324230 | 04643 | EMAIL | 3/9/2011 | 09:35:36 PM | [redacted] | Mike Sitrick [redacted]; Jeffrey Epstein jeevacation@gmail.com; | Alan Dershowitz [redacted] Tony Knight [redacted] Jay Lefkowitz [redacted] | | Dershowitz, Alan*; Lefkowitz, Jay*; Weinberg, Martin* | Re: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a draft communication language regarding media communication. |
| 6231464_00324246 | 04644 | EMAIL | 3/9/2011 | 07:04:56 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick [redacted] | [redacted] Darren Indyke [redacted]; Alan Dershowitz [redacted] Tony Knight [redacted] | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Re: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a draft communication language regarding media communication. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00324253 | 04645 | EMAIL | 3/9/2011 | 12:43:07 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Mike Sitrick [redacted]; Alan M. Dershowitz [redacted] Jay Lefkowitz [redacted] | | | Dershowitz, Alan*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media communications. |
| 6231464_00324257 | 04646 | EMAIL | 3/9/2011 | 02:16:23 AM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick [redacted] | | | Lefkowitz, Jay* | Re: Newsweek | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to counsel needed to obtain legal advice regarding media communication. |
| 6231464_00324279 | 04647 | EMAIL | 3/8/2011 | 01:48:24 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding media strategy. |
| 6231464_00324281 | 04648 | EMAIL | 3/7/2011 | 08:49:28 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Fwd: <no subject> | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding media strategy. |
| 6231464_00324286 | 04649 | EMAIL | 3/6/2011 | 06:37:54 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Darren Indyke [redacted]; Jay Lefkowitz [redacted] | | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Fwd: Fw: News of the World | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding media strategy. |
| 6231464_00324327 | 04650 | EMAIL | 2/28/2011 | 06:46:38 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | i | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding media strategy. |
| 6231464_00324335 | 04651 | EMAIL | 2/25/2011 | 09:49:16 PM | Darren Indyke [redacted] | CHRISTOPHER E. KNIGHT [redacted] | Joseph L. Ackerman, Jr. [redacted] Jeffrey Epstein jeevacation@gm ail.com; [redacted] Lilly Ann Sanchez [redacted] | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: Urgent media query for your client Mr. Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding coordinated response to media inquiry. |
| 6231464_00324336 | 04652 | EMAIL | 2/25/2011 | 08:59:25 PM | Jeffrey Epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT [redacted] | | | Ackerman Jr., Joseph*; Knight, Chris*; Sanchez, Lilly Ann* | Re: Urgent media query for your client Mr. Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to media inquiry relating to Jane Doe 102 v. Jeffrey Epstein, 09-CV-80656 USDC (S.D. Fla.). |
| 6231464_00324338 | 04653 | EMAIL | 2/25/2011 | 08:31:17 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. [redacted] | | | Ackerman Jr., Joseph* | Re: Urgent media query for your client Mr. Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice related to media inquiry. |
| 6231464_00324350 | 04654 | EMAIL | 2/25/2011 | 04:41:44 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Robert D. Critton Jr. [redacted] Alan M. Dershowitz [redacted] | Jack Goldberger [redacted] Darren Indyke [redacted] ; | | Critton, Robert*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice related to media communications. |
| 6231464_00325995 | 04655 | EMAIL | 8/7/2009 | 07:17:33 PM | Connie Zaguirre [redacted] | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke [redacted]; Jack Goldberger [redacted] | Story Cowles [redacted] Jessica Cadwell [redacted] | | Cadwell, Jessica*; Goldberger, Jack*; Indyke, Darren* | Epstein v. State - [redacted] Motion to Suppliment Record,Ezell's Letter to Storage USA, Doe 101 and 102, and [redacted] Notice of Deposition, Current Scheduled List of Depositions | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding the civil matter of Epstein v. State. |
| 6231464_00327327 | 04656 | EMAIL | 8/19/2013 | 09:21:57 PM | Darren Indyke [redacted] | Tonja Haddad Coleman [redacted] | Jeffrey Epstein jeevacation@gm ail.com; Jack Goldberger [redacted] Dee Soli [redacted] | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: EDWARDS ADV. EPSTEIN SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy in the civil matter of Epstein v. Edwards. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00327328 | 04657 | EMAIL | 8/19/2013 | 09:17:11 PM | Tonja Haddad Coleman | Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger ; Darren Indyke | Dee Soli | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | RE: FW: EDWARDS ADV. EPSTEIN SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the civil matter of Epstein v. Edwards. |
| 6231464_00327329 | 04658 | EMAIL | 8/19/2013 | 08:59:14 PM | Roy Black | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg | | | Black, Roy*; Weinberg, Martin* | RE: FW: EDWARDS ADV. EPSTEIN SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the civil matter of Epstein v. Edwards. |
| 6231464_00327330 | 04659 | EMAIL | 8/19/2013 | 08:57:00 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black ; Martin Weinberg | | | Black, Roy*; Weinberg, Martin* | Fwd: FW: EDWARDS ADV. EPSTEIN SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the civil matter of Epstein v. Edwards. |
| 6231464_00327332 | 04660 | EMAIL | 8/19/2013 | 08:54:15 PM | Jeffrey Epstein jeevacation@gmail.com | Tonja Haddad Coleman Jack Goldberger Darren Indyke | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: FW: EDWARDS ADV. EPSTEIN SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the civil matter of Epstein v. Edwards. |
| 6231464_00329108 | 04661 | EMAIL | 10/13/2016 | 08:19:38 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | Darren Indyke ; Martin Weinberg | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: cnn, daily news wsj,. what do you thinkg | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding draft language for media communication. |
| 6231464_00329110 | 04662 | EMAIL | 10/13/2016 | 07:56:19 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Kathy Ruemmler Darren Indyke ; Martin Weinberg | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: cnn, daily news wsj,. what do you thinkg | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding draft language for media communication. |
| 6231464_00331219 | 04663 | EMAIL | 10/7/2011 | 04:08:58 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy related to Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 -CIV MARRA-JOHNSON, USDC (S.D.Fla.). |
| 6231464_00331220 | 04664 | EMAIL | 10/7/2011 | 03:59:40 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Jay Lefkowitz Roy Black | | Black, Roy*; Lefkowitz, Jay*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy related to Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 -CIV MARRA-JOHNSON, USDC (S.D.Fla.). |
| 6231464_00331371 | 04665 | EMAIL | 7/14/2011 | 01:53:46 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding evaluation of potential evidence of hacking to obtain information concerning Epstein's conduct. |
| 6231464_00331374 | 04666 | EMAIL | 7/14/2011 | 02:48:05 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding evaluation of potential evidence of hacking to obtain information concerning Epstein's conduct. |
| 6231464_00331375 | 04667 | EMAIL | 7/13/2011 | 09:40:49 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding evaluation of potential evidence of hacking to obtain information concerning Epstein's conduct. |
| 6231464_00331379 | 04668 | EMAIL | 7/13/2011 | 08:24:21 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding evaluation of potential evidence of hacking to obtain information concerning Epstein's conduct. |
| 6231464_00334989 | 04669 | EMAIL | 4/24/2019 | 11:18:04 AM | J jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding underage prostitution. |
| 6231464_00334990 | 04670 | EDOC | | | | | | | Indyke, Darren* | DKI 3-3-19 Redline of Sasse Letter(1).docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft language for correspondence regarding inaccurate public statements. |
| 6231464_00334991 | 04671 | EDOC | | | | | | | Indyke, Darren* | DKI 3-3-19 Redline of Sasse Letter.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00336571 | 04672 | EMAIL | 9/16/2014 | 09:16:37 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding the FBI and the Florida criminal matter. |
| 6231464_00336573 | 04673 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 23405.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding the Florida criminal matter. |
| 6231464_00337998 | 04674 | EMAIL | 5/16/2015 | 03:59:15 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding age of consent. |
| 6231464_00338178 | 04675 | EMAIL | 6/14/2015 | 05:53:43 PM | Darren Indyke | | Jeffrey Epstein jeevacation@gm | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding immigration filing. |
| 6231464_00341140 | 04676 | EMAIL | 5/4/2017 | 01:40:57 PM | Bella Klein | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: CT Corp EA | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding invoicing issues. |
| 6231464_00341917 | 04677 | EMAIL | 11/21/2017 | 04:55:00 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding media strategy. |
| 6231464_00341985 | 04678 | EMAIL | 12/4/2017 | 11:52:12 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | Jack Goldberger | | Link, Scott* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Fifth Amendment in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00343264 | 04679 | EMAIL | 12/3/2018 | 02:07:54 AM | Kathy Ruemmler | Michael Wolff | J jeevacation@gm ail.com; Darren Indyke | | Ruemmler, Kathryn* | Re: thoughts | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00343265 | 04680 | EMAIL | 12/3/2018 | 10:25:50 AM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: thoughts | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00343266 | 04681 | EMAIL | 12/3/2018 | 11:22:55 AM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: thoughts | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00343267 | 04682 | EMAIL | 12/3/2018 | 11:32:33 AM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: thoughts | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00343268 | 04683 | EMAIL | 12/3/2018 | 12:18:08 PM | Lesley Groff | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: thoughts | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00343273 | 04684 | EMAIL | 12/6/2018 | 01:24:20 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00343274 | 04685 | EMAIL | 12/6/2018 | 01:36:13 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding comparative statutory analysis related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00343363 | 04686 | EMAIL | 3/4/2019 | 05:18:21 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke Martin Weinberg Ken Starr | | Indyke, Darren* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00343364 | 04687 | EMAIL | 3/4/2019 | 05:22:00 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke | Darren Indyke Martin Weinberg Ken Starr | | Weinberg, Martin* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00343365 | 04688 | EMAIL | 3/4/2019 | 05:37:35 PM | Martin Weinberg | J jeevacation@gmail.com; darren indyke | Martin Weinberg | | Weinberg, Martin* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00343366 | 04689 | ATTACHMENT | | | | | | | Weinberg, Martin* | LETTER TO NY TIMES REVISED.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00343367 | 04690 | EMAIL | 3/4/2019 | 05:44:53 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00343483 | 04691 | EMAIL | 9/13/2013 | 02:39:39 PM | jeevacation@gmail.com | Tonja Haddad Coleman | Jack Goldberger Darren Indyke | | Haddad Coleman, Tonja* | Re: 5th amendment and stay | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00345237 | 04692 | EMAIL | 1/10/2015 | 02:41:47 PM | jeffrey E. jeevacation@gmail.com | G Maxwell | | | Indyke, Darren* | Re: | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell requesting legal advice regarding a response to media report. |
| 6231464_00345238 | 04693 | EMAIL | 1/10/2015 | 03:31:13 PM | jeffrey E. jeevacation@gmail.com | G Maxwell | | | Indyke, Darren* | Re: | Common Interest Privilege | Privileged - Withhold | Other materials for ongoing litigation related to Virginia L. Giuffre v. Ghislaine Maxwell, 15- cv-07433-RWS (S.D.N.Y.). |
| 6231464_00346649 | 04694 | EMAIL | 9/29/2015 | 11:15:28 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg Darren Indyke | | | Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding factual analysis of conduct relating to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00349258 | 04695 | EMAIL | 8/1/2017 | 08:55:05 AM | jeffrey E. jeevacation@gmail.com | arda beskardes | | | Beskardes, Arda* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding an employment or labor-related matter. |
| 6231464_00349275 | 04696 | EMAIL | 8/4/2017 | 10:37:15 AM | jeffrey E. jeevacation@gmail.com | arda beskardes | | | Beskardes, Arda* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding an employment or labor-related matter. |
| 6231464_00351049 | 04697 | EMAIL | 12/3/2018 | 10:54:22 AM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: thoughts | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00351050 | 04698 | EMAIL | 12/3/2018 | 11:08:44 AM | J jeevacation@gmail.com | Scott J. | | | Link, Scott* | Re: thoughts | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00351051 | 04699 | EMAIL | 12/3/2018 | 11:27:09 AM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: thoughts | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00351052 | 04700 | EMAIL | 12/3/2018 | 12:38:30 PM | J jeevacation@gmail.com | Lesley Grof | | | Ruemmler, Kathryn* | Re: thoughts | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00351058 | 04701 | EMAIL | 12/6/2018 | 01:03:44 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00351059 | 04702 | EMAIL | 12/6/2018 | 01:27:52 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00351060 | 04703 | EMAIL | 12/6/2018 | 01:37:02 PM | J jeevacation@gmail.com | Darren Indyke | | | Link, Scott* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00351133 | 04704 | EMAIL | 2/9/2019 | 04:08:02 PM | J jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice on a draft letter to a US Senator concerning the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00351134 | 04705 | ATTACHMENT | | | | | | | Weingarten, Reid* | Letter to HONORABLE BEN SASSE.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00351187 | 04706 | EMAIL | 3/4/2019 | 05:22:18 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00351188 | 04707 | EMAIL | 3/4/2019 | 05:43:08 PM | J jeevacation@gmail.com | Martin Weinberg Darren Indyke | | | Weinberg, Martin* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00351189 | 04708 | EMAIL | 3/4/2019 | 05:46:39 PM | J jeevacation@gmail.com | Martin Weinberg Darren Indyke | | | Weinberg, Martin* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00351190 | 04709 | EMAIL | 3/4/2019 | 05:47:51 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: im ok with this, thoughts? made a few deletions for space and edits. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00351245 | 04710 | EMAIL | 4/8/2019 | 07:27:57 PM | J jeevacation@gmail.com | Darren Indyke Martin Weinberg | | | Indyke, Darren* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00351314 | 04711 | EMAIL | 6/9/2019 | 11:12:08 AM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00352397 | 04712 | EMAIL | 3/7/2011 | 09:13:42 PM | Darren Indyke | Lesley Groff | CHRISTOPHER E. KNIGHT Christopher E. Knight Jeffrey Epstein jeevacation@gm | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding deposition strategy related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00352398 | 04713 | EMAIL | 3/7/2011 | 09:20:59 PM | CHRISTOPHER E. KNIGHT | Darren Indyke | Lesley Groff Jeffrey Epstein jeevacation@gm | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding deposition strategy related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00352407 | 04714 | EMAIL | 3/9/2011 | 05:53:38 AM | Mike Sitrick | jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding information to obtain legal advice regarding allegations in media reports. |
| 6231464_00352409 | 04715 | EMAIL | 3/9/2011 | 05:16:10 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.) and State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00352411 | 04716 | ATTACHMENT | | | | | | | Lefkowitz, Jay* | Untitled attachment 18045.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to media allegations relating to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00352413 | 04717 | EMAIL | 3/9/2011 | 09:02:48 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Epstein v. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft brief related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00352487 | 04718 | EMAIL | 3/21/2011 | 05:56:40 PM | CHRISTOPHER E. KNIGHT [redacted] | Darren Indyke [redacted] | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gm ail.com; Martin Weinberg [redacted] ; Lilly Ann Sanchez [redacted] Joseph L. Ackerman, Jr. [redacted] | | Knight, Chris* | RE: Edwards adv. Epstein: Letter Knight- Scarola 3/18/11 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion to preclude extrajudicial statements related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00352828 | 04719 | EMAIL | 5/2/2011 | 06:59:04 PM | Joseph L. Ackerman, Jr. [redacted] | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gm ail.com; Martin Weinberg [redacted] illy Ann Sanchez [redacted] CHRISTOPHER E. KNIGHT [redacted] Susan Aprill [redacted] Helaine S. Goodner [redacted] Roy BLACK [redacted] | | Ackerman Jr., Joseph* | RE: MTNPRO29-to preclude opposing counsel's extrajudicial statements-HSG.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion to preclude extrajudicial statements related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00353379 | 04720 | EMAIL | 7/1/2011 | 04:10:04 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Fwd: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding preparation for motion hearing related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00353815 | 04721 | EMAIL | 8/12/2011 | 09:13:30 PM | Darren Indyke [redacted] | Lilly Ann Sanchez [redacted] | Joseph L. Ackerman, Jr. [redacted] CHRISTOPHER E. KNIGHT [redacted] | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Re: The requested depos | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding filing a motion for protective order in unspecified litigation. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00353874 | 04722 | EMAIL | 8/22/2011 | 08:13:50 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: AMECOM85-Second Amended Complaint - 8-17-11- JLA.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding drafting of Second Amended Complaint in unspecified litigation. |
| 6231464_00354054 | 04723 | EMAIL | 9/21/2011 | 03:02:00 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Conifdential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft opposition to motion to dismiss in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00354058 | 04724 | EMAIL | 9/21/2011 | 05:52:21 PM | Darren Indyke | Jeffrey Epstein Jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft opposition to motion to dismiss Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00354174 | 04725 | EMAIL | 10/14/2011 | 04:14:37 PM | Martin Weinberg | Jackie Perczek Darren Indyke | Jeffrey Epstein jeevacation@gm ail.com; Roy BLACK | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding revisions to NPA. |
| 6231464_00354743 | 04726 | EMAIL | 1/19/2012 | 04:48:00 PM | Darren Indyke | Christopher E. Knight Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gm ail.com; | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding abuse of process claim. |
| 6231464_00354744 | 04727 | EMAIL | 1/19/2012 | 05:29:46 PM | CHRISTOPHER E. KNIGHT | Darren Indyke | Joseph L. Ackerman, Jr. Jeffrey Epstein jeevacation@gm ail.com; Helaine S. Goodner | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding abuse of process claim. |
| 6231464_00354863 | 04728 | EMAIL | 2/16/2012 | 03:58:05 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding issue concerning mmigration status and employment at SLK Designs. |
| 6231464_00358746 | 04729 | EMAIL | 4/13/2012 | 05:59:21 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and COnfidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00358753 | 04730 | EMAIL | 4/16/2012 | 03:48:19 PM | Darren Indyke | Helaine S. Goodner Joseph L. Ackerman, Jr. Christopher E. Knight | Jeffrey Epstein jeevacation@gm ail.com; | | Ackerman Jr., Joseph*; Goldberger, Jack*; Goodner, Helaine*; Indyke, Darren* | Re: MEMLAW92- DAMAGES2 HSG.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revisions to draft pleading related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00358754 | 04731 | EMAIL | 4/16/2012 | 03:55:21 PM | Helaine S. Goodner | Darren Indyke ; Joseph L. Ackerman, Jr. CHRISTOPHER E. KNIGHT | Jeffrey Epstein jeevacation@gm ail.com; | | Ackerman Jr., Joseph*; Goldberger, Jack*; Goodner, Helaine*; Indyke, Darren* | RE: MEMLAW92- DAMAGES2 HSG.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revisions to draft pleading related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00358884 | 04732 | EMAIL | 5/8/2012 | 01:59:13 AM | Tonja Haddad Coleman | Darren Indyke | Jeffrey Epstein jeevacation@gm ail.com; | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding case law listed by opposing counsel related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00362061 | 04733 | EMAIL | 1/18/2015 | 06:13:38 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding supplemental filing related to Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00362062 | 04734 | EMAIL | 1/18/2015 | 06:18:20 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding supplemental filing related to Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00365931 | 04735 | EMAIL | 12/7/2018 | 02:07:44 AM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke AOL | Alan Dershowitz | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | COMMON INTEREST and ATTORNEY CLIENT | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing legal advice and work product concerning NPA and Epstein's performance of obligations under the agreement. |
| 6231464_00365932 | 04736 | ATTACHMENT | | | | | | | Weinberg, Martin* | DRAFT COLUMN - D4.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice regarding an opinion editorial piece. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00365933 | 04737 | EMAIL | 12/7/2018 | 02:20:55 AM | Martin G. Weinberg [redacted] | J jeevacation@gmail.com; Darren Indyke [redacted] | Alan Dershowitz [redacted] | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | RE: COMMON INTEREST and ATTORNEY CLIENT | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing legal advice and work product concerning NPA and Epstein's performance of obligations under the agreement. |
| 6231464_00365934 | 04738 | ATTACHMENT | | | | | | | Weinberg, Martin* | DRAFT COLUMN - D5.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a draft of a response to a media report concerning the matter of Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00370706 | 04739 | EMAIL | 12/14/2010 | 05:56:06 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz [redacted] | Martin Weinberg [redacted] | | Lefkowitz, Jay*; Weinberg, Martin* | Re: PRIVATE & CONFIDENTIAL. PLEASE RESPOND | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to journalist inquiry. |
| 6231464_00371024 | 04740 | EMAIL | 1/14/2011 | 10:32:12 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting materials relating to the matter of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fl.). |
| 6231464_00371371 | 04741 | EMAIL | 2/27/2011 | 06:53:32 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding research request from client related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00371453 | 04742 | EMAIL | 3/6/2011 | 08:19:30 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing procedural legal information regarding Jane Doe 2 v. Jeffrey Epstein. |
| 6231464_00371487 | 04743 | EMAIL | 3/9/2011 | 01:26:41 PM | Martin Weinberg [redacted] | Mike Sitrick [redacted] | Jeffery Edwards jeevacation@g m ail.com; Jay Lefkowitz [redacted] | | Dershowitz, Alan*; Lefkowitz, Jay*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft press release and media communications relating to allegations against Epstein and investigation and prosecution of Epstein. |
| 6231464_00371490 | 04744 | EMAIL | 3/9/2011 | 01:56:58 PM | Alan Dershowitz [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: [POSSIBLE SPAM] my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding Duchess of York's allegations in media reports. |
| 6231464_00371491 | 04745 | EMAIL | 3/9/2011 | 02:05:32 PM | Alan Dershowitz [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: [POSSIBLE SPAM] my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding Duchess of York's allegations in media reports. |
| 6231464_00371492 | 04746 | EMAIL | 3/9/2011 | 02:10:51 PM | Martin Weinberg [redacted] | [redacted] | Jeffery Edwards jeevacation@g m ail.com; | | Dershowitz, Alan*; Weinberg, Martin* | Re: [POSSIBLE SPAM] my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information to obtain legal advice regarding Duchess of York's allegations in media reports. |
| 6231464_00371493 | 04747 | EMAIL | 3/9/2011 | 04:40:09 PM | Mike Sitrick [redacted] | Martin Weinberg [redacted] Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [redacted] Alan M. Dershowitz [redacted] | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | RE: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding Duchess of York's allegations in media reports. |
| 6231464_00371495 | 04748 | EMAIL | 3/9/2011 | 06:13:26 PM | Mike Sitrick [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [redacted] Alan M. Dershowitz [redacted] Martin Weinberg [redacted] Tony Knight [redacted] | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | RE: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding Duchess of York's allegations in media reports. |
| 6231464_00371496 | 04749 | EMAIL | 3/9/2011 | 06:53:35 PM | [redacted] | Jeffrey Epstein jeevacation@gmail.com; Mike Sitrick [redacted] | Darren Indyke [redacted] Alan Dershowitz [redacted] Tony Knight [redacted] | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Re: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding Duchess of York's allegations in media reports. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00371497 | 04750 | EMAIL | 3/9/2011 | 06:41:20 PM | Mike Sitrick | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke Alan M. Dershowitz Martin Weinberg Tony Knight | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | RE: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding Duchess of York's allegations in media reports. |
| 6231464_00371498 | 04751 | EMAIL | 3/9/2011 | 06:42:16 PM | Mike Sitrick | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke Alan Dershowitz Tony Knight | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | RE: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding Duchess of York's allegations in media reports. |
| 6231464_00371501 | 04752 | EMAIL | 3/9/2011 | 07:25:18 PM | | Mike Sitrick ; Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke Ian Dershowitz Tony Knight | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Re: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft press release and media communications relating to allegations against Epstein and investigation and prosecution of Epstein. |
| 6231464_00371525 | 04753 | EMAIL | 3/10/2011 | 06:46:18 PM | Martin Weinberg | Jay Lefkowitz Alan M. Dershowitz Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Dershowitz, Alan*; Lefkowitz, Jay*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding allegations in media reports. |
| 6231464_00371538 | 04754 | EMAIL | 3/11/2011 | 10:19:22 PM | Mike Sitrick | Jeffrey Epstein jeevacation@gmail.com; | | | Tweed, Paul* | FW: JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft press release and media communications relating to allegations against Epstein and investigation and prosecution of Epstein. |
| 6231464_00371539 | 04755 | ATTACHMENT | | | | | | | Tweed, Paul* | Email to Mike Sitrick re - Jeffrey Epstein 11.03.11.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft press release and media communications relating to allegations against Epstein and investigation and prosecution of Epstein. |
| 6231464_00371553 | 04756 | EMAIL | 3/15/2011 | 03:36:36 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding a New York criminal matter. |
| 6231464_00371554 | 04757 | EMAIL | 3/15/2011 | 07:01:01 PM | | jeevacation@gmail.com; | | | Indyke, Darren* | Re: Fwd: Privileged and Confidential | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding response to allegations in complaint. |
| 6231464_00371555 | 04758 | EMAIL | 3/15/2011 | 08:01:06 PM | Gmax | jeevacation@gmail.com; | ; | | Indyke, Darren* | Re: Fwd: Privileged and Confidential | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding response to allegations in complaint. |
| 6231464_00371576 | 04759 | EMAIL | 3/17/2011 | 04:30:29 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding disposition of deposition transcripts to Ghislaine Maxwell. |
| 6231464_00371591 | 04760 | EMAIL | 3/18/2011 | 06:55:59 PM | Martin Weinberg | Martin Weinberg Jeffrey Epstein jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding response to Plaintiff's motion. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00371641 | 04761 | EMAIL | 3/24/2011 | 07:43:55 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Jay Lefkowitz [redacted] Martin Weinberg [redacted] Alan M. Dershowitz [redacted] Jack Goldberger [redacted] | | Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information in order to facilitate legal advice regarding media communication related to the Jane Doe 2. Epstein matter. |
| 6231464_00371642 | 04762 | ATTACHMENT | | | | | | | Indyke, Darren* | Image | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe v. Jeffrey Epstein, et. al., 08-CV- 80893 -CIV MARRA-JOHNSON, USDC (S.D.Fla.). |
| 6231464_00371643 | 04763 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 13746.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft press release and media communications relating to allegations against Epstein and investigation and prosecution of Epstein. |
| 6231464_00371648 | 04764 | EMAIL | 3/25/2011 | 04:00:27 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Order | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding motion for protective order. |
| 6231464_00371732 | 04765 | EMAIL | 4/5/2011 | 09:00:04 PM | Darren Indyke [redacted] | Joseph L. Ackerman, Jr. [redacted] | | | Ackerman Jr., Joseph*; Indyke, Darren* | Re: Confidential Attorney Client Communication re Epstein v. Edwards and other matters. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding pleadings amendment in a civil litigation matter involving Jeffrey Epstein. |
| 6231464_00371733 | 04766 | EMAIL | 4/5/2011 | 09:02:52 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Confidential Attorney Client Communication re Epstein v. Edwards and other matters. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding pleadings amendment in a civil litigation matter involving Jeffrey Epstein. |
| 6231464_00371744 | 04767 | EMAIL | 4/7/2011 | 05:42:15 PM | Darren Indyke [redacted] | jeffrey epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding Duchess of York's allegations in media reports. |
| 6231464_00371780 | 04768 | EMAIL | 4/11/2011 | 03:32:32 PM | Lilly Ann Sanchez [redacted] | Darren Indyke [redacted]; Joseph L. Ackerman, Jr. [redacted] CHRISTOPHER E. KNIGHT [redacted] Weinberg, Martin [redacted] Weinberg, Martin [redacted] | jeffrey epstein jeevacation@gm ail.com; | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | RE: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing Attorney client communication providing legal advice regarding amended complaint in unspecified litigation matter. |
| 6231464_00371782 | 04769 | EMAIL | 4/11/2011 | 05:44:19 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | dkiesq [redacted] ; | | Indyke, Darren*; Weinberg, Martin* | Fw: Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding settlements in civil litigation matters involving Jeffrey Epstein. |
| 6231464_00371990 | 04770 | EMAIL | 5/2/2011 | 05:59:42 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: DRAFT SECKEL MOTION FOR PROTECTIVE ORDER | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft Motion for Protective Order in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00372514 | 04771 | EMAIL | 7/1/2011 | 05:10:25 PM | Lilly Ann Sanchez [redacted] | jeevacation@gmail.com; | Lilly Ann Sanchez [redacted] | | Indyke, Darren* | FW: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft complaint in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00372754 | 04772 | EMAIL | 7/28/2011 | 04:41:44 PM | Martin Weinberg [redacted] | Sandra Musumeci [redacted] Darren Indyke [redacted] Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg [redacted] | Jay Lefkowitz [redacted] | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding correspondence with the United States Attorney's Office. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00372755 | 04773 | ATTACHMENT | | | | | | | Weinberg, Martin* | MGW to Villafana 7-28- 11 DRAFT.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice reflected in draft letter to the United States Attorney's Office. |
| 6231464_00372756 | 04774 | EMAIL | 7/28/2011 | 05:02:28 PM | Sandra Musumeci [redacted] | Martin Weinberg [redacted] | Darren Indyke [redacted] Jeffrey Epstein jeevacation@g m ail.com; Jay Lefkowitz [redacted] Martin Weinberg [redacted] | | Indyke, Darren*; Lefkowitz, Jay*; Musumeci, Sandra*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein's requirements under his NPA. |
| 6231464_00372757 | 04775 | ATTACHMENT | | | | | | | Sheth, Ami* | 8.14.08 Email Villafana to Lefkowitz.PDF | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein's requirements under his NPA. |
| 6231464_00372758 | 04776 | ATTACHMENT | | | | | | | Musumeci, Sandra* | 9.3.08 Letter Villafana to Josefsberg.PDF | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein's requirements under his NPA. |
| 6231464_00372759 | 04777 | ATTACHMENT | | | | | | | Musumeci, Sandra* | 12.6.07 Letter Sloman to Lefkowitz.PDF | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein's requirements under his NPA. |
| 6231464_00372762 | 04778 | EMAIL | 7/28/2011 | 05:28:14 PM | Sandra Musumeci [redacted] | Darren Indyke [redacted] Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz [redacted] Martin Weinberg [redacted] | | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice related to correspondence with the United States Attorney's Office. |
| 6231464_00372763 | 04779 | ATTACHMENT | | | | | | | Musumeci, Sandra* | 8.3.07 Letter Menchel to Sanchez.PDF | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding plea negotiations from the Department of Justice with victims' counsel. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00372765 | 04780 | EMAIL | 7/28/2011 | 06:25:04 PM | Martin Weinberg [redacted] | Sandra Musumeci [redacted] | Darren Indyke [redacted] Jeffrey Epstein jeevacation@g m ail.com; Jay Lefkowitz [redacted] | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to correspondence with the United States Attorney's Office. |
| 6231464_00372766 | 04781 | ATTACHMENT | | | | | | | Weinberg, Martin* | MGW to Villafana 7-28- 11 DRAFT (2).doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to correspondence with the United States Attorney's Office. |
| 6231464_00372767 | 04782 | EMAIL | 7/28/2011 | 06:26:48 PM | Martin Weinberg [redacted] | Sandra Musumeci [redacted] | Darren Indyke [redacted] Jeffrey Epstein jeevacation@g m ail.com; Jay Lefkowitz [redacted] Martin Weinberg [redacted] | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding correspondence with the United States Attorney's Office. |
| 6231464_00372768 | 04783 | EMAIL | 7/28/2011 | 06:27:11 PM | Jay Lefkowitz [redacted] | Martin Weinberg [redacted] Sandra Musumeci [redacted] | Darren Indyke [redacted] ; Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice related correspondence with the United States Attorney's Office. |
| 6231464_00372770 | 04784 | EMAIL | 7/28/2011 | 06:30:13 PM | Martin Weinberg [redacted] | jeffrey epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice related to correspondence with the United States Attorney's Office. |
| 6231464_00372774 | 04785 | EMAIL | 7/28/2011 | 07:31:59 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg [redacted] | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice related to correspondence with the United States Attorney's Office. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00372775 | 04786 | EMAIL | 7/28/2011 | 07:36:10 PM | Jessica Cadwell, Paralegal | Jeffrey Epstein jeevacation@gmail.com; | | | Critton, Robert*; Knight, Chris* | RE: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft amended complaint in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00372776 | 04787 | EMAIL | 7/28/2011 | 07:44:55 PM | Sandra Musumeci | Martin Weinberg | Darren Indyke Jeffrey Epstein jeevacation@g m ail.com; Jay Lefkowitz Martin Weinberg | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to correspondence with the United States Attorney's Office. |
| 6231464_00372832 | 04788 | EMAIL | 8/4/2011 | 06:36:17 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding draft amended complaint in relation to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00372834 | 04789 | EMAIL | 8/4/2011 | 09:33:52 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Amended Complaint and draft response to punitive damages motion. |
| 6231464_00372835 | 04790 | EMAIL | 8/4/2011 | 10:04:28 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding status of drafting of further briefs in unspecified litigation. |
| 6231464_00372836 | 04791 | EMAIL | 8/4/2011 | 10:33:09 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the status of preparation of further briefs in unspecified litigation. |
| 6231464_00372853 | 04792 | EMAIL | 8/5/2011 | 09:25:40 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Confidential Attorney Client Communication re Epstein v. Edwards and other matters. | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding civil litigation matter. |
| 6231464_00372919 | 04793 | EMAIL | 8/11/2011 | 03:49:12 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential appeal of FBI's FOIA denial of disclosures. |
| 6231464_00372920 | 04794 | ATTACHMENT | | | | | | | Weinberg, Martin* | FOIA Denial 8-8- 2011.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding request from the DOJ for information pursuant to the FOIA. |
| 6231464_00372986 | 04795 | EMAIL | 8/17/2011 | 04:33:53 PM | Darren Indyke | jeffrey epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to civil litigation matter. |
| 6231464_00372994 | 04796 | EMAIL | 8/17/2011 | 09:07:27 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft complaint for Epstein v. Edwards et al. |
| 6231464_00373012 | 04797 | EMAIL | 8/19/2011 | 10:37:14 AM | CHRISTOPHER E. KNIGHT | Jeffrey Epstein jeevacation@gmail.com; | Joseph L. Ackerman, Jr. Helaine S. Goodner Lilly Ann Sanchez | | Ackerman Jr., Joseph*; Goodner, Helaine*; Knight, Chris*; Sanchez, Lilly Ann* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a plea agreement for unspecified litigation matter. |
| 6231464_00373028 | 04798 | EMAIL | 8/22/2011 | 03:03:29 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein v. Edwards et al. |
| 6231464_00373082 | 04799 | EMAIL | 8/30/2011 | 12:20:57 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE - CVRA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal strategy and implications of Epstein's Non Prosecution Agreement. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00373084 | 04800 | EMAIL | 8/30/2011 | 03:08:40 AM | Martin Weinberg [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | Roy Black [REDACTED] Martin Weinberg [REDACTED] | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE - CVRA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal strategy and implications of Epstein's Non Prosecution Agreement. |
| 6231464_00373085 | 04801 | EMAIL | 8/30/2011 | 03:14:24 AM | Martin Weinberg [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg [REDACTED] | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE - CVRA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal strategy and implications of Epstein's Non Prosecution Agreement. |
| 6231464_00373237 | 04802 | EMAIL | 9/13/2011 | 10:31:05 PM | [REDACTED] | [REDACTED] Jeff Epstein jeevacation@gmail.com; Diane Weinberg [REDACTED] | | | Indyke, Darren*; Weinberg, Martin* | Fw: Call and Comments re JE Reply Brief | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding reply brief related to People v. Epstein, 933 N.Y.S.2d 239 (N.Y. App. Div., 1st Dept. 2011). |
| 6231464_00373239 | 04803 | EMAIL | 9/14/2011 | 02:20:24 AM | Jay Lefkowitz [REDACTED] | Sandra Musumeci [REDACTED] Jeffrey Epstein jeevacation@gmail.com; Darren Indyke [REDACTED] | | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Re: Call and Comments re JE Reply Brief | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding reply brief related to People v. Epstein, 933 N.Y.S.2d 239 (N.Y. App. Div., 1st Dept. 2011). |
| 6231464_00373256 | 04804 | EMAIL | 9/15/2011 | 01:10:07 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Revised Draft of JE Reply Brief | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding reply brief related to People v. Epstein, 933 N.Y.S.2d 239 (N.Y. App. Div., 1st Dept. 2011). |
| 6231464_00373309 | 04805 | EMAIL | 9/20/2011 | 10:23:51 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein v. Edwards et al. |
| 6231464_00373310 | 04806 | EMAIL | 9/20/2011 | 11:06:34 PM | Darren Indyke [REDACTED] | Joseph L. Ackerman, Jr. [REDACTED] | Jeffrey Epstein jeevacation@gm ail.com; Jay Lefkowitz [REDACTED] CHRISTOPHER E. KNIGHT [REDACTED] Lilly Sanchez [REDACTED] Helaine S. Goodner [REDACTED] Martin Weinberg [REDACTED] | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the Punitive Damages Opposition Brief for Epstein v. Edwards et al. |
| 6231464_00373311 | 04807 | ATTACHMENT | | | | | | | Indyke, Darren* | PDF OF PUnitive Damages Opp with DKI 9-20 Evening Comments.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to punitive damages in Epstein v. Edwards et al. |
| 6231464_00373312 | 04808 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph* | Untitled attachment 31224.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing most recent draft for Motion to add Punitive Damages in Epstein v. Edwards et al. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00373343 | 04809 | EMAIL | 9/22/2011 | 08:29:04 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Opposition to Motion to add Punitive Damages in relation to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00373473 | 04810 | EMAIL | 10/14/2011 | 04:24:12 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential rescission of NPA related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00373735 | 04811 | EMAIL | 11/16/2011 | 08:58:29 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Fwd: JEE Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00373737 | 04812 | EMAIL | 11/16/2011 | 11:14:50 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: JEE Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00373875 | 04813 | EMAIL | 12/9/2011 | 01:21:35 AM | Darren Indyke [redacted] | Christopher E. Knigh[redacted] Lilly Sanchez[redacted] | Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for the purpose of rendering legal advice for pleading related to the Epstein v. Rothstein matter. |
| 6231464_00373876 | 04814 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph* | DKI 12-8-11 Comments to MOTION78-Motion.Dismiss.Edward s.2d.Amd.CClaim-JLA.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a draft pleading related to the Epstein v. Rothstein matter. |
| 6231464_00373877 | 04815 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph* | Untitled attachment 37899.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft pleading related to the Epstein v. Edwards et al matter. |
| 6231464_00373900 | 04816 | EMAIL | 12/13/2011 | 03:03:10 PM | Lilly Ann Sanchez [redacted] | Darren Indyke[redacted] Joseph L. Ackerman, Jr. [redacted] jeevacation@gmail.com; | CHRISTOPHER E. KNIGHT [redacted] | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | RE: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding strategy in Epstein v. Edwards et al. |
| 6231464_00374080 | 04817 | EMAIL | 1/1/2012 | 03:34:49 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; Weingarten, Reid[redacted] | [redacted] | | Weinberg, Martin*; Weingarten, Reid* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding analysis of statutory elements related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co. Fla.). |
| 6231464_00374094 | 04818 | EMAIL | 1/3/2012 | 02:10:00 PM | Weingarten, Reid [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding analysis of statutory elements related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00374101 | 04819 | EMAIL | 1/3/2012 | 03:14:35 PM | Weingarten, Reid [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding analysis of statutory elements related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00374102 | 04820 | EMAIL | 1/3/2012 | 03:36:57 PM | Lesley Groff [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding analysis of statutory elements related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00374103 | 04821 | EMAIL | 1/3/2012 | 03:43:46 PM | Lefkowitz, Jay P. [redacted] | jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: Fwd: ATTORNEY- CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding analysis of statutory elements related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00374457 | 04822 | EMAIL | 3/9/2012 | 09:55:49 PM | Darren Indyke [redacted] | Joseph L. Ackerman, Jr. [redacted] | Jeffrey Epstein jeevacation@g m ail.com; CHRISTOPHER E. KNIGHT [redacted] Helaine S. Goodner [redacted] | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris* | Re: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery motion related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00374459 | 04823 | EMAIL | 3/9/2012 | 10:04:13 PM | Darren Indyke [redacted] | CHRISTOPHER E. KNIGHT [redacted] Joseph L. Ackerman, Jr. [redacted] | Jeffrey Epstein jeevacation@g m ail.com; | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris* | Re: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding strategy relating to Epstein v. Edwards et al. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00374461 | 04824 | EMAIL | 3/9/2012 | 10:40:06 PM | Joseph L. Ackerman, Jr. | Darren Indyke | Jeffrey Epstein jeevacation@gm ail.com; CHRISTOPHER E. KNIGHT Helaine S. Goodner | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris* | RE: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding strategy relating to Epstein v. Edwards et al. |
| 6231464_00374462 | 04825 | EMAIL | 3/9/2012 | 10:56:38 PM | CHRISTOPHER E. KNIGHT | Joseph L. Ackerman, Jr. | Darren Indyke ; Jeffrey Epstein jeevacation@gm ail.com; Helaine S. Goodner Lisa B. Toney Linda A. Roberts | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris* | Re: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding strategy relating to Epstein v. Edwards et al. |
| 6231464_00374463 | 04826 | EMAIL | 3/9/2012 | 11:12:40 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; | | | Ackerman Jr., Joseph* | RE: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding strategy relating to Epstein v. Edwards et al. |
| 6231464_00374464 | 04827 | EMAIL | 3/9/2012 | 11:16:51 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; | ; | | Ackerman Jr., Joseph*; Indyke, Darren* | RE: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding strategy relating to Epstein v. Edwards et al. |
| 6231464_00374465 | 04828 | EMAIL | 3/9/2012 | 11:14:51 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery requests related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00374467 | 04829 | EMAIL | 3/9/2012 | 11:20:18 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; | | | Ackerman Jr., Joseph* | RE: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery requests related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00374468 | 04830 | EMAIL | 3/9/2012 | 11:30:35 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; | | | Ackerman Jr., Joseph* | RE: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery requests related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00374483 | 04831 | EMAIL | 3/15/2012 | 10:37:28 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of potential breach of NPA related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00374485 | 04832 | EMAIL | 3/16/2012 | 02:34:22 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of potential breach of NPA related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00374487 | 04833 | EMAIL | 3/16/2012 | 04:22:49 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Strafer, Richard*; Weinberg, Martin* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of potential breach of NPA related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00374626 | 04834 | EMAIL | 4/20/2012 | 03:42:38 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding criminal charges related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00374630 | 04835 | EMAIL | 4/20/2012 | 04:12:47 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding criminal charges related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00374632 | 04836 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 49310.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding criminal charges related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00376336 | 04837 | EMAIL | 12/6/2018 | 07:40:35 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: ATTORNEY CLLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to media allegations related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00376337 | 04838 | ATTACHMENT | | | | | | | Indyke, Darren* | DRAFT COLUMN - D2.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00376425 | 04839 | EMAIL | 2/14/2019 | 08:51:41 PM | J jeevacation@gmail.com | Ken Starr Darren Indyke Martin Weinberg | | | Indyke, Darren* | Fwd: Suggested edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to allegations related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00376426 | 04840 | ATTACHMENT | | | | | | | Indyke, Darren* | Letter to HONORABLE BEN SASSE.doc Edits 2-9-19.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared in anticipation of litigation related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00376438 | 04841 | EMAIL | 2/25/2019 | 07:59:59 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to allegations related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00376439 | 04842 | ATTACHMENT | | | | | | | Weinberg, Martin* | Letter to HONORABLE BEN SASSE.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared in anticipation of litigation related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00376448 | 04843 | EMAIL | 3/2/2019 | 02:55:15 PM | J jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Fwd: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to media allegations related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00376449 | 04844 | ATTACHMENT | | | | | | | Goldberger, Jack* | DRAFT LETTER TO EDITORS.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00376450 | 04845 | EMAIL | 3/2/2019 | 06:40:55 PM | J jeevacation@gmail.com | Michael Wolff | | | Weinberg, Martin* | Fwd: Fw: Letter to Editor Responding to March 1 2019 Editorial regarding Alex Acosta and Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to media allegations related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00376451 | 04846 | ATTACHMENT | | | | | | | Weinberg, Martin* | LETTER TO EDITORS NY TIMES.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared in anticipation of litigation related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00376452 | 04847 | EMAIL | 3/3/2019 | 02:42:37 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Revised Sasse Letter | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to allegations related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00376453 | 04848 | ATTACHMENT | | | | | | | Indyke, Darren* | Letter to HONORABLE BEN SASSE.doc Edits 2-9-19.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared in anticipation of litigation related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00376454 | 04849 | EMAIL | 3/4/2019 | 04:22:47 AM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft response to allegations related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00376456 | 04850 | EMAIL | 3/4/2019 | 10:10:22 AM | J jeevacation@gmail.com | Kathy Ruemmler Darren Indyke | | | Ruemmler, Kathryn* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft response to allegations related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00376457 | 04851 | EMAIL | 3/4/2019 | 04:50:20 PM | J jeevacation@gmail.com | Martin Weinberg [REDACTED] | | | Weinberg, Martin* | Re: Fw: Re: letter to editor | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to media allegations related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00376465 | 04852 | EMAIL | 3/12/2019 | 02:40:00 PM | J jeevacation@gmail.com | Weingarten, Reid [REDACTED] | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to media allegations related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00376564 | 04853 | EMAIL | 5/13/2019 | 08:48:41 PM | J jeevacation@gmail.com | Jack Goldberger [REDACTED] Martin [REDACTED] Roy Black [REDACTED] Darren Indyke [REDACTED] | | | Black, Roy*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Fwd: EPSTEIN PLEADINGS FILED - ORDER Establishing Briefing Schedule | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding legal strategy in response to briefing schedule in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00376934 | 04854 | EMAIL | 12/6/2018 | 07:58:32 PM | Martin G. Weinberg [REDACTED] | jeevacation@gmail.com; Darren Indyke [REDACTED] | | | Indyke, Darren*; Weinberg, Martin* | RE: ATTORNEY CLLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of draft column for publication. |
| 6231464_00376935 | 04855 | ATTACHMENT | | | | | | | Weinberg, Martin* | DRAFT COLUMN - D2.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft column for publication. |
| 6231464_00376936 | 04856 | EMAIL | 12/6/2018 | 08:00:01 PM | Martin G. Weinberg [REDACTED] | jeevacation@gmail.com; Darren Indyke [REDACTED] | | | Indyke, Darren*; Weinberg, Martin* | RE: ATTORNEY CLLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of draft column for publication. |
| 6231464_00376937 | 04857 | ATTACHMENT | | | | | | | Weinberg, Martin* | DRAFT COLUMN - D3.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding revised draft column for publication. |
| 6231464_00376943 | 04858 | EMAIL | 12/11/2018 | 11:43:14 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revisions to draft column for publication. |
| 6231464_00376944 | 04859 | EMAIL | 12/12/2018 | 05:43:01 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revisions to draft column for publication. |
| 6231464_00377092 | 04860 | EMAIL | 2/8/2019 | 04:15:49 PM | Martin Weinberg [REDACTED] | Kathy Ruemmler [REDACTED] Ken Starr [REDACTED] | Martin [REDACTED] J jeevacation@gm ail.com; | | Ruemmler, Kathryn*; Starr, Kenneth*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding letter to Senator Sasse concerning OPR investigation by DOJ into 2007-2008 plea negotiations conducted by US Attorney's Office in Southern District of Florida and attorneys representing Jeffrey Epstein. |
| 6231464_00377093 | 04861 | ATTACHMENT | | | | | | | Weinberg, Martin* | Letter to HONORABLE BEN SASSE.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding letter to Senator Sasse concerning OPR investigation by DOJ into 2007-2008 plea negotiations conducted by US Attorney's Office in Southern District of Florida and attorneys representing Jeffrey Epstein. |
| 6231464_00377113 | 04862 | EMAIL | 2/14/2019 | 08:47:41 PM | Kathy Ruemmler [REDACTED] | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Suggested edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft correspondence with Senator Ben Sasse. |
| 6231464_00377114 | 04863 | ATTACHMENT | | | | | | | Ruemmler, Kathryn* | Letter to HONORABLE BEN SASSE.doc Edits 2-9-19.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft correspondence with Sen. Ben Sasse. |
| 6231464_00377143 | 04864 | EMAIL | 3/2/2019 | 02:22:16 PM | Martin Weinberg [REDACTED] | Ken Starr [REDACTED] Martin Weinberg [REDACTED] Alan Dershowitz [REDACTED] Kathy Ruemmler [REDACTED] Darren Indyke [REDACTED] J jeevacation@gmail.com; | | | Dershowitz, Alan*; Indyke, Darren*; Ruemmler, Kathryn*; Starr, Kenneth*; Weinberg, Martin* | CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to an opinion-editorial article. |
| 6231464_00377144 | 04865 | ATTACHMENT | | | | | | | Weinberg, Martin* | DRAFT LETTER TO EDITORS.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a draft response to an opinion-editorial article. |
| 6231464_00377145 | 04866 | EMAIL | 3/2/2019 | 03:04:16 PM | Martin Weinberg [REDACTED] | Martin Weinberg [REDACTED] Alan Dershowitz [REDACTED] J jeevacation@gmail.com; | | | Dershowitz, Alan*; Weinberg, Martin* | Re: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to an opinion-editorial article. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00377146 | 04867 | ATTACHMENT | | | | | | | Weinberg, Martin* | DRAFT LETTER TO EDITORS.doc A.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding a response to an opinion -editorial article. |
| 6231464_00377147 | 04868 | EMAIL | 3/2/2019 | 03:20:55 PM | Martin Weinberg [redacted] | J jeevacation@gmail.com; | Martin Weinberg [redacted] | | Weinberg, Martin* | Re: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to an opinion-editorial article. |
| 6231464_00377148 | 04869 | ATTACHMENT | | | | | | | Weinberg, Martin* | DRAFT LETTER TO EDITORS.doc B.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a draft response to an opinion-editorial article. |
| 6231464_00377149 | 04870 | EMAIL | 3/2/2019 | 03:26:39 PM | Darren Indyke [redacted] | Martin Weinberg [redacted] | Darren Indyke [redacted] Jeffrey Epstein jeevacation@g m ail.com; Ken Starr [redacted] Kathy Ruemmler [redacted] | | Dershowitz, Alan*; Indyke, Darren*; Ruemmler, Kathryn*; Starr, Kenneth*; Weinberg, Martin* | Re: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to an opinion-editorial article. |
| 6231464_00377150 | 04871 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI Quick Edits to DRAFT LETTER TO EDITORS-1.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a draft response to an opinion-editorial article. |
| 6231464_00377151 | 04872 | ATTACHMENT | | | | | | | Ruemmler, Kathryn* | Untitled attachment 376055.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to an opinion-editorial article. |
| 6231464_00377152 | 04873 | EMAIL | 3/2/2019 | 03:34:26 PM | Martin Weinberg [redacted] | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to an opinion-editorial article. |
| 6231464_00377153 | 04874 | ATTACHMENT | | | | | | | Weinberg, Martin* | DRAFT LETTER TO EDITORS.doc C.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a draft response to an opinion-editorial article. |
| 6231464_00377154 | 04875 | EMAIL | 3/2/2019 | 05:10:42 PM | Martin Weinberg [redacted] | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to an opinion-editorial article. |
| 6231464_00377155 | 04876 | ATTACHMENT | | | | | | | Weinberg, Martin* | DRAFT LETTER TO EDITORS.doc G doc.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a draft response to an opinion-editorial article. |
| 6231464_00377156 | 04877 | EMAIL | 3/2/2019 | 05:54:57 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; darren indyke [redacted] | [redacted] Martin Weinberg [redacted] | | Goldberger, Jack*; Indyke, Darren*; Starr, Kenneth*; Weinberg, Martin* | FINAL VERSION ATTACHED | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to an opinion-editorial article. |
| 6231464_00377157 | 04878 | ATTACHMENT | | | | | | | Weinberg, Martin* | DRAFT LETTER TO EDITORS.doc J doc.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a draft response to an opinion-editorial article. |
| 6231464_00377158 | 04879 | EMAIL | 3/2/2019 | 06:12:37 PM | Martin Weinberg [redacted] | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: FINAL VERSION ATTACHED | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to an opinion-editorial article. |
| 6231464_00377159 | 04880 | ATTACHMENT | | | | | | | Weinberg, Martin* | DRAFT LETTER TO EDITORS.doc Ldoc.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a draft response to an opinion-editorial article. |
| 6231464_00377162 | 04881 | EMAIL | 3/3/2019 | 01:35:12 PM | Kathy Ruemmler [redacted] | Darren Indyke [redacted] | J jeevacation@g m ail.com; | | Indyke, Darren*; Ruemmler, Kathryn* | Revised Sasse Letter | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft correspondence with Senator Ben Sasse. |
| 6231464_00377163 | 04882 | ATTACHMENT | | | | | | | Ruemmler, Kathryn* | Letter to HONORABLE BEN SASSE.doc Edits 2-9-19.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft correspondence with Sen. Ben Sasse. |
| 6231464_00377164 | 04883 | EMAIL | 3/3/2019 | 04:08:00 PM | J jeevacation@gmail.com | jeffrey epstein jeevacation@gmail.com; Darren Indyke [redacted] | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft correspondence with Senator Ben Sasse. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00377165 | 04884 | EMAIL | 3/3/2019 | 05:39:56 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | darren indyke Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft correspondence with Senator Ben Sasse. |
| 6231464_00377166 | 04885 | ATTACHMENT | | | | | | | Weinberg, Martin* | Letter to HONORABLE BEN SASSE.doc Edits 3-3-19 doc.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft correspondence with Sen. Ben Sasse. |
| 6231464_00377167 | 04886 | EMAIL | 3/3/2019 | 06:53:03 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft correspondence with Senator Ben Sasse. |
| 6231464_00377168 | 04887 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI 3-3-19 Redline of Sasse Letter.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft correspondence with Sen. Ben Sasse. |
| 6231464_00377170 | 04888 | EMAIL | 3/3/2019 | 09:51:52 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft correspondence with Senator Ben Sasse. |
| 6231464_00377171 | 04889 | EMAIL | 3/3/2019 | 11:13:52 PM | J jeevacation@gmail.com | jeffrey epstein jeevacation@gmail.com; Kathy Ruemmler Darren Indyke Martin Weinberg | | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft correspondence with Senator Ben Sasse. |
| 6231464_00377172 | 04890 | EMAIL | 3/4/2019 | 01:20:39 AM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft correspondence with Senator Ben Sasse. |
| 6231464_00377173 | 04891 | EMAIL | 3/4/2019 | 01:26:20 AM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft correspondence with Senator Ben Sasse. |
| 6231464_00377174 | 04892 | EMAIL | 3/4/2019 | 04:48:16 AM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft correspondence with Senator Ben Sasse. |
| 6231464_00377177 | 04893 | EMAIL | 3/4/2019 | 05:50:04 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to an opinion-editorial article. |
| 6231464_00377178 | 04894 | EMAIL | 3/4/2019 | 05:55:42 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to an opinion-editorial article. |
| 6231464_00377179 | 04895 | ATTACHMENT | | | | | | | Weinberg, Martin* | LETTER TO EDITORS NY TIMES REVISED.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a draft response to an opinion-editorial article. |
| 6231464_00377180 | 04896 | EMAIL | 3/4/2019 | 06:10:37 PM | Darren Indyke | Martin Weinberg | Darren Indyke ; Jeffrey Epstein jeevacation@gm ail.com; | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to an opinion-editorial article. |
| 6231464_00377181 | 04897 | EMAIL | 3/4/2019 | 07:01:24 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; kenneth starr | darren indyke Martin Weinberg | | Indyke, Darren*; Starr, Kenneth*; Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to an opinion-editorial article. |
| 6231464_00377182 | 04898 | EMAIL | 3/4/2019 | 09:15:05 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to an opinion-editorial article. |
| 6231464_00377183 | 04899 | EMAIL | 3/4/2019 | 09:16:06 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to an opinion-editorial article. |
| 6231464_00377260 | 04900 | EMAIL | 4/19/2019 | 05:18:02 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | RE: FW: CONFIDENTIAL and ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding a statute in context of 2019 criminal investigation of Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00377483 | 04901 | EMAIL | 12/12/2008 | 08:15:54 PM | Jeffrey Epstein jeevacation@gmail.com | [REDACTED]; Darren Indyke [REDACTED] | | | Goldberger, Jack*; Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing factual information to facilitate legal advice related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co. Fla.). |
| 6231464_00377670 | 04902 | EMAIL | 6/11/2009 | 08:26:48 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Re: Thank you. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal review of email response to [REDACTED] |
| 6231464_00377774 | 04903 | EMAIL | 8/14/2009 | 12:35:51 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [REDACTED] Jack Goldberger [REDACTED] | | | Critton, Robert*; Goldberger, Jack* | Fwd: [REDACTED] | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding deposition of Susan Pope in C.M.A. v. Epstein, et al., Docket No. 08-CV-80811-CIV-MARRA/JOHNSON (S.D. Fla.). |
| 6231464_00377830 | 04904 | EMAIL | 9/6/2009 | 01:17:17 PM | Jeffrey Epstein jeevacation@gmail.com | Lilly Ann Sanchez [REDACTED] | | | Sanchez, Lilly Ann* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding litigation issues related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00377876 | 04905 | EMAIL | 9/26/2009 | 07:18:55 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [REDACTED] Michael J. Pike [REDACTED] Jessica Cadwel [REDACTED] | Jack Goldberger [REDACTED] | | Cadwell, Jessica*; Critton, Robert*; Goldberger, Jack*; Pike, Michael* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding the matter of L.M. v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB USDC (S.D. Fla.). |
| 6231464_00377877 | 04906 | EMAIL | 9/29/2009 | 01:55:19 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [REDACTED] | | | Goldberger, Jack* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding the matter of L.M. v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB USDC (S.D. Fla.). |
| 6231464_00377878 | 04907 | ATTACHMENT | | | | | | | Goldberger, Jack* | [REDACTED] depo.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to deposition in L.M. v. Jeffrey Epstein, 50-2008CA028051XXXXMB AB USDC (S.D. Fla.). |
| 6231464_00377891 | 04908 | EMAIL | 10/9/2009 | 04:43:25 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [REDACTED]; Robert D. Critton Jr. [REDACTED] | | | Critton, Robert*; Goldberger, Jack* | Fwd: Daily News story on Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to media inquiry concerning allegations related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co. Fla.). |
| 6231464_00377899 | 04909 | EMAIL | 10/9/2009 | 08:26:31 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [REDACTED] | | | Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing factual information to counsel to facilitate legal advice related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00377900 | 04910 | ATTACHMENT | | | | | | | Lefkowitz, Jay* | george rush.dat | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing factual information to counsel to facilitate legal advice related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00377905 | 04911 | EMAIL | 10/9/2009 | 09:17:27 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [REDACTED] | | | Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing factual information to counsel to facilitate legal advice related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00377964 | 04912 | EMAIL | 11/4/2009 | 09:43:57 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [REDACTED] | | | Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing factual information to counsel to facilitate legal advice related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00377965 | 04913 | ATTACHMENT | | | | | | | Goldberger, Jack* | Rothestein Firm Manufactured Cases to Sell.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing factual information to counsel to facilitate legal advice related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00377972 | 04914 | EMAIL | 11/6/2009 | 04:51:19 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [REDACTED] | | | Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing factual information to counsel to facilitate legal advice related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00377973 | 04915 | ATTACHMENT | | | | | | | Weingarten, Reid* | Rothestein Firm Manufactured Cases to Sell.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing factual information to counsel to facilitate legal advice related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00377989 | 04916 | EMAIL | 11/15/2009 | 01:05:59 PM | Jeffrey Epstein jeevacation@gmail.com | reeder | | | Reeder, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00377990 | 04917 | ATTACHMENT | | | | | | | Reeder, Martin* | Rothestein Firm Manufactured Cases to Sell.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing factual information to counsel to facilitate legal advice related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00378037 | 04918 | EMAIL | 12/2/2009 | 03:06:51 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding sexual misconduct allegations. |
| 6231464_00378038 | 04919 | EMAIL | 12/2/2009 | 10:59:56 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing factual information facilitating legal advice related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00378039 | 04920 | EMAIL | 12/2/2009 | 02:51:53 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing factual information facilitating legal advice related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00378040 | 04921 | EMAIL | 12/3/2009 | 03:22:34 PM | Jeevacation jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding sexual misconduct allegations and non prosecution agreement. |
| 6231464_00378080 | 04922 | EMAIL | 12/12/2009 | 01:43:26 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz Lilly Ann Sanchez Jay Lefkowitz Roy Black Martin Weinberg Jack Goldberger | | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin* | where we are | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding numerous ongoing legal matters including criminal cases and probation, Epstein v. Rothstein, and outstanding Jane Doe v. Epstein cases. |
| 6231464_00378081 | 04923 | EMAIL | 12/12/2009 | 02:11:07 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Dershowitz, Alan* | Re: where we are | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing client update on the Florida civil litigation matter. |
| 6231464_00378090 | 04924 | EMAIL | 12/14/2009 | 08:28:26 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. Jack Goldberger | | | Critton, Robert*; Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding development of media strategy related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00378343 | 04925 | EMAIL | 3/18/2010 | 01:00:34 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding deposition strategy related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00378657 | 04926 | EMAIL | 5/18/2010 | 06:05:06 PM | Jeffrey Epstein jeevacation@gmail.com | Lilly Ann Sanchez | | | Sanchez, Lilly Ann* | Re: Epstein--FYI | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding notification of media coverage related to Podhurst Orseck, PA v. Epstein, 10-cv-21586, USDC (S.D. Fla). |
| 6231464_00379085 | 04927 | EMAIL | 9/22/2010 | 01:59:41 AM | Jeevacation jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding a response to media inquiry. |
| 6231464_00379829 | 04928 | EMAIL | 1/13/2011 | 10:27:19 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of factual issues related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00380234 | 04929 | EMAIL | 3/8/2011 | 06:52:48 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding background information concerning criminal charges related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00380242 | 04930 | EMAIL | 3/9/2011 | 05:48:01 AM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick Jay Lefkowitz | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed media statement refuting allegations related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00380248 | 04931 | EMAIL | 3/9/2011 | 06:30:00 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick [REDACTED] | Darren Indyke [REDACTED] Alan M. Dershowitz [REDACTED] Martin Weinberg [REDACTED] Tony Knight [REDACTED] | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Re: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed media statement refuting allegations related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00380289 | 04932 | EMAIL | 3/15/2011 | 06:55:30 PM | Jeffrey Epstein jeevacation@gmail.com | Gmax [REDACTED] | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding analysis of complaint related to MJ v. Jeffrey Epstein and Sarah Kellen, 90:10-CV-81111-WPD USDC (S.D.Fla.). |
| 6231464_00380290 | 04933 | EMAIL | 3/15/2011 | 07:06:51 PM | Jeffrey Epstein jeevacation@gmail.com | Gmax [REDACTED] | Darren Indyke [REDACTED] | | Indyke, Darren* | Re: Fwd: Privileged and Confidential | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding analysis of complaint related to MJ v. Jeffrey Epstein and Sarah Kellen, 90:10-CV-81111-WPD USDC (S.D.Fla.). |
| 6231464_00380291 | 04934 | EMAIL | 3/15/2011 | 08:03:35 PM | Jeffrey Epstein jeevacation@gmail.com | Gmax [REDACTED] | | | Indyke, Darren* | Re: Fwd: Privileged and Confidential | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding analysis of complaint related to MJ v. Jeffrey Epstein and Sarah Kellen, 90:10-CV-81111-WPD USDC (S.D.Fla.). |
| 6231464_00380542 | 04935 | EMAIL | 4/21/2011 | 10:45:04 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. [REDACTED] Darren Indyke [REDACTED] | | | Ackerman Jr., Joseph*; Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding a response to media inquiry from Conchita Sarnoff. |
| 6231464_00381428 | 04936 | EMAIL | 8/30/2011 | 02:04:25 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] | Roy Black [REDACTED] | | Black, Roy*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE - CVRA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding grounds for dismissal in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00381430 | 04937 | EMAIL | 8/30/2011 | 09:25:48 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE - CVRA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding grounds for dismissal in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00381872 | 04938 | EMAIL | 11/5/2011 | 12:13:27 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding press statements concerning Epstein's sexual misconduct allegations and plea. |
| 6231464_00381873 | 04939 | EMAIL | 11/5/2011 | 12:14:02 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding press statements concerning Epstein's sexual misconduct allegations and plea. |
| 6231464_00382199 | 04940 | EMAIL | 1/3/2012 | 01:29:04 PM | Jeffrey Epstein jeevacation@gmail.com | Lefkowitz, Jay P. [REDACTED] | | | Lefkowitz, Jay* | Re: Fwd: ATTORNEY- CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of statutory elements related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00382293 | 04941 | EMAIL | 1/26/2012 | 01:48:16 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Lefkowitz, Jay* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis concerning voluntary dismissal of claims related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00382294 | 04942 | EMAIL | 1/26/2012 | 01:53:21 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren*; Lefkowitz, Jay* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00382324 | 04943 | EMAIL | 2/6/2012 | 10:56:22 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren*; Lefkowitz, Jay* | Re: Confidential Attorney Client re Epstein v. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a civil litigation matter. |
| 6231464_00382326 | 04944 | EMAIL | 2/7/2012 | 07:37:00 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Ackerman Jr., Joseph*; Indyke, Darren* | Re: Confidential Attorney Client re Epstein v. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft motion to compel related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00382334 | 04945 | EMAIL | 2/8/2012 | 07:15:45 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. [REDACTED] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jeffrey Epstein v. Scott Rothstein et al. |

Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00382335 | 04946 | EMAIL | 2/8/2012 | 08:05:40 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren*; Kellerhals, Erika* | Re: name check - Gratitude America | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding business formation of Gratitude America Ltd. . |
| 6231464_00382469 | 04947 | EMAIL | 3/9/2012 | 10:42:54 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. | | | Ackerman Jr., Joseph*; Indyke, Darren* | Re: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Edwards v. Epstein. |
| 6231464_00382470 | 04948 | EMAIL | 3/9/2012 | 11:11:28 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. | | | Ackerman Jr., Joseph*; Indyke, Darren* | Re: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Edwards v. Epstein. |
| 6231464_00382472 | 04949 | EMAIL | 3/9/2012 | 11:14:45 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. | Darren Indyke | | Ackerman Jr., Joseph*; Indyke, Darren* | Re: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Edwards v. Epstein. |
| 6231464_00382473 | 04950 | EMAIL | 3/9/2012 | 11:21:37 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Edwards. |
| 6231464_00382475 | 04951 | EMAIL | 3/9/2012 | 11:25:54 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. | Darren Indyke | | Ackerman Jr., Joseph*; Indyke, Darren* | Re: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Edwards. |
| 6231464_00382491 | 04952 | EMAIL | 3/15/2012 | 10:45:57 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren*; Strafer, Richard* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00382493 | 04953 | EMAIL | 3/16/2012 | 03:26:09 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren*; Strafer, Richard* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00382534 | 04954 | EMAIL | 3/28/2012 | 08:06:25 PM | jeffrey epstein jeevacation@gmail.com | | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding analysis of requirements for obtaining work visas. |
| 6231464_00382536 | 04955 | EMAIL | 3/29/2012 | 01:05:14 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding analysis of requirements for obtaining work visas. |
| 6231464_00382537 | 04956 | EMAIL | 3/29/2012 | 01:07:30 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding analysis of requirements for obtaining work visas. |
| 6231464_00382629 | 04957 | EMAIL | 4/20/2012 | 04:03:52 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding analysis of requirements for obtaining work visas. |
| 6231464_00382631 | 04958 | EMAIL | 4/20/2012 | 04:26:01 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding analysis of requirements for obtaining work visas. |
| 6231464_00388417 | 04959 | EMAIL | 5/16/2019 | 07:20:30 PM | Roy Black | J jeevacation@gmail.com; | | | Black, Roy* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding utility of obtaining affidavit related to USA v. Epstein, 19-cr-00490, USDC (S.D. NY). |
| 6231464_00388420 | 04960 | EMAIL | 5/16/2019 | 07:06:13 PM | Roy Black | J jeevacation@gmail.com; Martin Weinberg | Jackie Perczek | | Black, Roy*; Perczek, Jacqueline*; Weinberg, Martin* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding utility of obtaining affidavit related to USA v. Epstein, 19-cr-00490, USDC (S.D. NY). |
| 6231464_00388713 | 04961 | EMAIL | 4/19/2015 | 06:27:58 PM | G Maxwell | | jeffrey E. jeevacation@gm ail.com; Darren Indyke | | Dershowitz, Alan*; Indyke, Darren* | Need to find out when quit Mira laga | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding v. Epstein. |
| 6231464_00388765 | 04962 | EMAIL | 6/4/2011 | 01:12:57 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding v. Epstein. |
| 6231464_00389074 | 04963 | EMAIL | 4/21/2011 | 10:46:11 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. | | | Ackerman Jr., Joseph* | Fwd: PRIVATE & CONFIDENTIAL. PLEASE RESPOND | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding interview questions from Conchita Sarnoff. |
| 6231464_00389075 | 04964 | EMAIL | 4/21/2011 | 10:45:04 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. Darren Indyke | | | Ackerman Jr., Joseph*; Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding strategic response to media inquiry from Conchita Sarnoff. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00389173 | 04965 | EMAIL | 4/11/2011 | 07:49:42 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | [redacted] ; Jr.Joseph L. Ackerman [redacted] CHRISTOPHER E. KNIGHT [redacted] | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revised draft amended complaint related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00389174 | 04966 | EMAIL | 4/11/2011 | 05:42:50 PM | Martin Weinberg [redacted] | [redacted] | Jr.Joseph L. Ackerman [redacted] CHRISTOPHER E. KNIGHT [redacted] jeffrey epstein jeevacation@gm ail.com; | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy and analysis related to amended complaint in Epstein v. Rothstein and Edwards litigation, Case No. 50- 2009CA040800XXXXMBAG. |
| 6231464_00389215 | 04967 | EMAIL | 4/6/2011 | 10:51:22 PM | Darren Indyke [redacted] | Jackie Perczek [redacted] ; | Martin Weinberg [redacted] Jeffrey Epstein jeevacation@gm ail.com; [redacted] Roy BLACK [redacted] | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Confidential Next Draft | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding attorney comments to draft motion to intervene related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00389217 | 04968 | ATTACHMENT | | | | | | | Indyke, Darren*; Perczek, Jacqueline* | Untitled attachment 984395.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revisions to motion to intervene related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00389221 | 04969 | EMAIL | 4/6/2011 | 06:31:38 PM | Jackie Perczek [redacted] | Darren Indyke [redacted] | Martin Weinberg [redacted] Jeffrey Epstein jeevacation@gm ail.com; [redacted] Roy BLACK [redacted] | | Indyke, Darren*; Perczek, Jacqueline* | Re: Confidential Next Draft | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00389222 | 04970 | ATTACHMENT | | | | | | | Indyke, Darren*; Perczek, Jacqueline* | DE 26 - Order to Compel Production And Protective Order.PDF | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00389223 | 04971 | ATTACHMENT | | | | | | | Indyke, Darren*; Perczek, Jacqueline* | DE 36 - Order Denying DE 28 Motion to Unseal Document.PDF | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00389224 | 04972 | EMAIL | 4/6/2011 | 05:41:09 PM | Darren Indyke [redacted] | Jackie Perczek [redacted] | Martin Weinberg [redacted] Jeffrey Epstein jeevacation@gm ail.com; [redacted] ; Roy BLACK [redacted] | | Indyke, Darren*; Perczek, Jacqueline* | Re: Confidential Next Draft | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00389231 | 04973 | EMAIL | 4/5/2011 | 09:00:04 PM | Darren Indyke | Joseph L. Ackerman, Jr. | | | Ackerman Jr., Joseph*; Indyke, Darren* | Re: Confidential Attorney Client Communication re Epstein v. Edwards and other matters. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Edwards. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00389351 | 04974 | EMAIL | 3/21/2011 | 05:46:49 PM | Darren Indyke | CHRISTOPHER E. KNIGHT | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gm ail.com; Martin Weinberg Lilly Ann Sanchez Joseph L. | | Indyke, Darren*; Knight, Chris* | Re: Edwards adv. Epstein: Letter Knight- Scarola 3/18/11 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Edwards v. Epstein. |
| 6231464_00389369 | 04975 | EMAIL | 3/18/2011 | 09:13:37 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Jane Doe #1 and Jane Doe #1 vs. USA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing case status update re Jane Doe 1 and Jane Doe 2 v. United States, 08-CV-80736-KAM, USDC(S.D.Fla.). |
| 6231464_00389400 | 04976 | EMAIL | 3/17/2011 | 04:55:58 PM | William Riley | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | RE: Eppinger | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to Investigatory materials related to v. Epstein. |
| 6231464_00389401 | 04977 | EMAIL | 3/17/2011 | 04:34:06 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing legal advice regarding v. Epstein. |
| 6231464_00389403 | 04978 | EMAIL | 3/17/2011 | 04:30:29 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing legal advice regarding v. Epstein. |
| 6231464_00389421 | 04979 | EMAIL | 3/15/2011 | 07:06:51 PM | Jeffrey Epstein jeevacation@gmail.com | Gmax | Darren Indyke ; | | Indyke, Darren* | Re: Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing legal advice regarding v. Epstein. |
| 6231464_00389423 | 04980 | EMAIL | 3/15/2011 | 03:36:36 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Edwards v. Epstein. |
| 6231464_00389424 | 04981 | EMAIL | 3/15/2011 | 03:13:56 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privliged | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Edwards v. Epstein. |
| 6231464_00389425 | 04982 | EMAIL | 3/15/2011 | 03:11:45 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privliged | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Edwards v. Epstein. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00389426 | 04983 | ATTACHMENT | | | | | | | Indyke, Darren* | Complaint.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Edwards v. Epstein. |
| 6231464_00389427 | 04984 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 990804.htm | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding filing of complaint related to MJ v. Jeffrey Epstein and Sarah Kellen, 90:10-CV-81111-WPD USDC (S.D.Fla.). |
| 6231464_00389438 | 04985 | EMAIL | 3/12/2011 | 05:36:16 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick | | | Tweed, Paul* | Re: for discussion on call | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding potential defamation lawsuit. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00389480 | 04986 | EMAIL | 3/10/2011 | 06:46:18 PM | Martin Weinberg [redacted] | Jay Lefkowitz [redacted] Alan M. Dershowitz [redacted] Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg [redacted] | | Dershowitz, Alan*; Lefkowitz, Jay*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding [redacted] v. Epstein. |
| 6231464_00389496 | 04987 | EMAIL | 3/9/2011 | 07:25:18 PM | [redacted] | Mike Sitrick [redacted] Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [redacted] ; Alan Dershowitz [redacted] Tony Knight [redacted] | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Re: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft press release in response to Duchess of York statement in British and American tabloids. |
| 6231464_00389498 | 04988 | EMAIL | 3/9/2011 | 06:58:01 PM | [redacted] | Jeffrey Epstein jeevacation@gmail.com; Mike Sitrick [redacted] | Darren Indyke [redacted] ; Alan Dershowitz [redacted] Tony Knight | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Re: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft press release in response to Duchess of York statement in British and American tabloids. |
| 6231464_00389501 | 04989 | EMAIL | 3/9/2011 | 06:53:35 PM | [redacted] | Jeffrey Epstein jeevacation@gmail.com; Mike Sitrick [redacted] | [redacted] Darren Indyke [redacted] ; Alan Dershowitz [redacted] Tony Knight [redacted] | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Re: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft press release in response to Duchess of York statement in British and American tabloids. |
| 6231464_00389502 | 04990 | EMAIL | 3/9/2011 | 06:30:00 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick [redacted] | Darren Indyke [redacted] ; Alan M. Dershowitz [redacted] Martin Weinberg [redacted] Tony Knight [redacted] | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Re: my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft press release in response to Duchess of York statement in British and American tabloids. |
| 6231464_00389509 | 04991 | EMAIL | 3/9/2011 | 01:42:54 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick [redacted] | Darren Indyke [redacted] ; Alan M. Dershowitz [redacted] Martin Weinberg [redacted] | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | my edits | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft press release in response to Duchess of York statement in British and American tabloids. |
| 6231464_00389515 | 04992 | EMAIL | 3/9/2011 | 05:48:01 AM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick [redacted] Jay Lefkowitz [redacted] | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information regarding [redacted] v. Epstein. |
| 6231464_00389566 | 04993 | EMAIL | 3/4/2011 | 07:36:14 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Cadwell, Jessica*; Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding [redacted] v. Epstein. |
| 6231464_00389653 | 04994 | EMAIL | 2/27/2011 | 02:29:00 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Indyke, Darren*; Weingarten, Reid* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding [redacted] v. Epstein. |
| 6231464_00389655 | 04995 | EMAIL | 2/27/2011 | 03:41:30 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] Martin Weinberg [redacted] Darren Indyke [redacted] | | | Indyke, Darren*; Weingarten, Reid* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding [redacted] v. Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00389995 | 04996 | EMAIL | 1/21/2011 | 11:00:38 PM | Sandra Musumeci | Jay Lefkowitz Martin Weinberg jeevacation@gmail.com; | | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | CONFIDENTIAL - Contents of JE SORA matter Court File | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding sex offender status. |
| 6231464_00389996 | 04997 | ATTACHMENT | | | | | | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Order.PDF | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation sex offender status. |
| 6231464_00390018 | 04998 | EMAIL | 1/20/2011 | 03:29:25 AM | Darren Indyke | Sandra Musumeci | jeevacation@g m ail.com; Jay Lefkowitz Martin Weinberg | | Indyke, Darren*; Museumeci, Sandra* | Re: Preliminary Research on Next Steps in JE SORA Matter | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding sex offender status. |
| 6231464_00390022 | 04999 | EMAIL | 1/19/2011 | 11:19:03 PM | Darren Indyke | Sandra Musumeci | Jay Lefkowitz Martin Weinberg jeevacation@g m ail.com; | | Indyke, Darren*; Museumeci, Sandra* | Re: Preliminary Research on Next Steps in JE SORA Matter | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding sex offender status. |
| 6231464_00390075 | 05000 | EMAIL | 1/13/2011 | 10:27:19 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a summary of facts related to a civil litigation matter in Florida. |
| 6231464_00390439 | 05001 | EMAIL | 10/5/2010 | 02:27:49 PM | Jeffrey Epstein jeevacation@gmail.com | Lesley Groff | Darren Indyke ; | | Indyke, Darren* | Fwd: Invitation: Preparation and Strategy Session for Meeting with NY District Attorney's Office (Oct 8 09:00 AM EDT) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding meeting with New York District Attorney's Office. |
| 6231464_00390874 | 05002 | EMAIL | 10/10/2017 | 06:18:34 PM | Darren Indyke | Tonja Haddad Coleman | Goldberger Jeffrey Epstein jeevacation@g m | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: Transcript from 10/03/17 Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding v. Epstein. |
| 6231464_00390876 | 05003 | EMAIL | 10/10/2017 | 06:14:16 PM | Tonja Haddad Coleman | Darren Indyke | Jeffrey Epstein jeevacation@g m | | Haddad Coleman, Tonja*; Indyke, Darren* | RE: Transcript from 10/03/17 Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding v. Epstein. |
| 6231464_00390877 | 05004 | EMAIL | 10/10/2017 | 06:11:32 PM | Tonja Haddad Coleman | | jeevacation@g m | | Haddad Coleman, Tonja*; Indyke, Darren* | RE: Transcript from 10/03/17 Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding v. Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00390878 | 05005 | EMAIL | 10/10/2017 | 06:09:44 PM | [redacted] | [redacted] | [redacted] jeevacation@gm | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: Transcript from 10/03/17 Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding [redacted] v. Epstein. |
| 6231464_00390879 | 05006 | EMAIL | 10/10/2017 | 04:14:19 PM | Darren Indyke [redacted] | Tonja Haddad Coleman [redacted] | [redacted] Goldberger [redacted] Jeffrey Epstein jeevacation@gm | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: Transcript from 10/03/17 Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding [redacted] v. Epstein. |
| 6231464_00390880 | 05007 | EMAIL | 10/10/2017 | 03:45:00 PM | Tonja Haddad Coleman [redacted] | [redacted] | [redacted] jeevacation@gm | | Haddad Coleman, Tonja*; Indyke, Darren* | RE: Transcript from 10/03/17 Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding [redacted] v. Epstein. |
| 6231464_00390881 | 05008 | EMAIL | 10/10/2017 | 03:44:00 PM | [redacted] | [redacted] | [redacted] jeevacation@gm | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: Transcript from 10/03/17 Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding [redacted] v. Epstein. |
| 6231464_00390882 | 05009 | EMAIL | 10/10/2017 | 03:34:14 PM | Darren Indyke [redacted] | Tonja Haddad Coleman [redacted] | [redacted] Goldberger [redacted] Jeffrey Epstein jeevacation@gm | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: Transcript from 10/03/17 Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding [redacted] v. Epstein. |
| 6231464_00390883 | 05010 | EMAIL | 10/10/2017 | 03:33:30 PM | Tonja Haddad Coleman [redacted] | [redacted] | [redacted] jeevacation@gm | | Haddad Coleman, Tonja*; Indyke, Darren* | RE: Transcript from 10/03/17 Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding [redacted] v. Epstein. |
| 6231464_00390884 | 05011 | EMAIL | 10/10/2017 | 03:32:31 PM | [redacted] | [redacted] | [redacted] jeevacation@gm | | Brewer, Chester*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: Transcript from 10/03/17 Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding [redacted] v. Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00391485 | 05012 | EMAIL | 1/16/2015 | 02:08:58 PM | G Maxwell [redacted] | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: joint defense agreement | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a conversation between Maxwell and Epstein that is protected under the Common Interest Agreement. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00391488 | 05013 | EMAIL | 1/16/2015 | 01:19:56 PM | G Maxwell [redacted] | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: joint defense agreement | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Other materials for ongoing litigation related to [redacted] v. Epstein. |
| 6231464_00391495 | 05014 | EMAIL | 1/10/2015 | 02:33:05 PM | G Maxwell [redacted] | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Other materials for ongoing litigation related to [redacted] v. Epstein. |
| 6231464_00391497 | 05015 | EMAIL | 1/10/2015 | 02:25:55 PM | G Maxwell [redacted] | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Outline prepared for ongoing litigation related to [redacted] v. Epstein. |
| 6231464_00391506 | 05016 | EMAIL | 1/5/2015 | 12:34:41 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Other materials for ongoing litigation related to [redacted] v. Epstein. |
| 6231464_00391900 | 05017 | EMAIL | 12/28/2009 | 08:37:24 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell [redacted] | | | Cadwell, Jessica* | Re: | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to depositions of government witnesses. |
| 6231464_00391901 | 05018 | EMAIL | 12/28/2009 | 03:37:47 AM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell [redacted] | Martin Weinberg [redacted] Darren Indyke [redacted] ; Robert D. Critton Jr. [redacted] | | Cadwell, Jessica* | .msg | Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to depositions of government witnesses. |
| 6231464_00391939 | 05019 | EMAIL | 12/2/2009 | 02:51:53 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Correspondence re: sexual misconduct allegations. |
| 6231464_00391940 | 05020 | EMAIL | 12/2/2009 | 10:59:56 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Correspondence re: sexual misconduct allegations. |
| 6231464_00391941 | 05021 | EMAIL | 12/2/2009 | 03:06:51 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Correspondence re: sexual misconduct allegations. |
| 6231464_00391954 | 05022 | EMAIL | 11/20/2009 | 08:08:21 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [redacted] | Roy Black [redacted] Martin Weinberg [redacted] Alan M. Dershowitz [redacted] | | Critton, Robert* | .msg | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding pursuing potential litigation against persons associated with sexual misconduct allegations and suits against Epstein. |
| 6231464_00391985 | 05023 | EMAIL | 10/9/2009 | 11:44:50 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Roy Black [redacted] ; Robert D. Critton Jr. [redacted] | Jack Goldberger [redacted] | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to a discovery request by Epstein for hard evidence such as cell records. |
| 6231464_00391988 | 05024 | EMAIL | 9/30/2009 | 06:10:00 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black [redacted] Alan M. Dershowitz [redacted] ; Jay Lefkowitz [redacted] ; Martin Weinberg [redacted] | Darren Indyke [redacted] ; | | Black, Roy* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding negotiations with federal government related to NPA settlement and government conduct throughout. |
| 6231464_00391992 | 05025 | EMAIL | 9/26/2009 | 07:18:55 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr [redacted] Michael J. Pike [redacted] Jessica Cadwell [redacted] | Jack Goldberger [redacted] | | Critton, Robert* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to sending a subpoena to accuser associates. |
| 6231464_00391998 | 05026 | EMAIL | 9/6/2009 | 01:17:17 PM | Jeffrey Epstein jeevacation@gmail.com | Lilly Ann Sanchez [redacted] | | | Sanchez, Lilly Ann* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to the settlement of claims with accusers. |
| 6231464_00392005 | 05027 | EMAIL | 8/30/2009 | 06:25:13 PM | William Riley [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Robert D. Critton Jr. [redacted] | | Critton, Robert* | Re: Epstein re [redacted] george roberts | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an interview with George Roberts. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00392007 | 05028 | EMAIL | 8/30/2009 | 05:12:36 PM | Jeffrey Epstein jeevacation@gmail.com | William Riley [REDACTED] Robert D. Critton Jr. [REDACTED] | | | Critton, Robert* | Re: Epstein re [REDACTED] george roberts | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an interview with George Roberts. |
| 6231464_00392008 | 05029 | EMAIL | 8/30/2009 | 05:08:19 PM | William Riley [REDACTED] | Robert Critton Jr. [REDACTED] | Jessica Cadwell [REDACTED] Jeffrey Epstein jeevacation@g m ail.com; Darren Indyke [REDACTED] | | Critton, Robert* | Fwd: Epstein re [REDACTED] george roberts | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an interview with George Roberts. |
| 6231464_00392786 | 05030 | EMAIL | 9/13/2013 | 02:39:39 PM | jeevacation@gmail.com | Tonja Haddad Coleman [REDACTED] | Jack Goldberger [REDACTED] Darren Indyke [REDACTED] | | Goldberger, Jack*; Indyke, Darren* | Re: 5th amendment and stay | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to Epstein's Fifth Amendment rights in context of Epstein v. Rothstein and Edwards litigation, Case No. 50- 2009CA040800XXXXMBAG. |
| 6231464_00392787 | 05031 | EMAIL | 9/13/2013 | 02:07:25 PM | Tonja Haddad Coleman [REDACTED] | Jack Goldberger [REDACTED] | Jeffrey Epstein jeevacation@g m ail.com; Darren Indyke [REDACTED] | | Goldberger, Jack*; Indyke, Darren* | RE: 5th amendment and stay | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to Epstein's Fifth Amendment rights in context of Epstein v. Rothstein and Edwards litigation, Case No. 50- 2009CA040800XXXXMBAG. |
| 6231464_00392788 | 05032 | EMAIL | 9/13/2013 | 01:28:58 PM | Jack Goldberger [REDACTED] | Tonja Haddad Coleman [REDACTED] | Jeffrey Epstein jeevacation@g m ail.com; Darren Indyke [REDACTED] | | Goldberger, Jack* | 5th amendment and stay | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to Epstein's Fifth Amendment rights in context of Epstein v. Rothstein and Edwards litigation, Case No. 50- 2009CA040800XXXXMBAG. |
| 6231464_00392845 | 05033 | EMAIL | 9/25/2018 | 04:55:44 PM | Darren Indyke [REDACTED] | Scott Link [REDACTED] | Darren Indyke [REDACTED] ; Miller, Michael [REDACTED] Jeffrey Epstein jeevacation@g m ail.com; Justin Chu [REDACTED] | | Miller, Michael* | Re: Epstein/[REDACTED] | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice concerning the dates of various witness depositions. |
| 6231464_00392920 | 05034 | EMAIL | 8/12/2018 | 09:20:12 PM | Darren Indyke AOL [REDACTED] | Miller, Michael [REDACTED] | Jeffrey E. jeevacation@g m ail.com; Weingarten, Reid [REDACTED] Chu, Justin [REDACTED] | | Indyke, Darren* | Re: Jane Doe 43 v. Jeffrey Epstein, et al. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning Epstein's Fifth Amendment rights as they pertain to Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00393244 | 05035 | EMAIL | 1/22/2018 | 04:33:48 PM | Chu, Justin [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | DARREN K. INDYKE [REDACTED] ; Miller, Michael [REDACTED] Keough, Michael [REDACTED] | | Chu, Justin*; Indyke, Darren* | Fwd: Jane Doe 43 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning Epstein's Fifth Amendment rights as they pertain to Jane Doe 43 v. Jeffrey Epstein, et al. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00393254 | 05036 | EMAIL | 1/21/2018 | 01:51:08 AM | Chu, Justin [redacted] | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; | Darren Indyke [redacted] ; Miller, Michael [redacted] Keough, Michael [redacted] | | Indyke, Darren*; Miller, Michael* | Jane Doe 43 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice for Jane Doe 43 v. Jeffrey Epstein, et al. involving permission to file an oversized brief with [redacted] . |
| 6231464_00393396 | 05037 | EMAIL | 2/7/2019 | 02:50:45 PM | Martin Weinberg [redacted] | Martin Weinberg [redacted] Darren Indyke [redacted] ; J jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a letter to Senator Sasse. |
| 6231464_00393467 | 05038 | EMAIL | 12/17/2018 | 12:26:34 PM | Scott J. Link [redacted] | E. jeffrey jeevacation@gmail.com; | | | Link, Scott* | Fwd: For Settlement Purposes Only | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft settlement agreement in Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00393469 | 05039 | ATTACHMENT | | | | | | | Indyke, Darren* | ATT00001.htm | Attorney-Client Communication | Privileged - Withhold | Other materials for ongoing litigation related to draft settlement agreement in Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00393470 | 05040 | ATTACHMENT | | | | | | | Weinberg, Martin* | 12-16-18 Draft of Settlement Agreement.doc | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Other materials for ongoing litigation related to draft settlement agreement in Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00393508 | 05041 | EMAIL | 12/3/2018 | 02:07:54 AM | Kathy Ruemmler [redacted] | Michael Wolff [redacted] | J jeevacation@gmail.com; Darren Indyke [redacted] | | Indyke, Darren* | Re: thoughts | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to investigative reporters and the narrative surrounding Epstein. |
| 6231464_00393509 | 05042 | EMAIL | 12/3/2018 | 02:02:58 AM | Michael Wolff [redacted] | J jeevacation@gmail.com; | Darren Indyke [redacted] ; Kathy Ruemmler [redacted] | | Indyke, Darren* | Re: thoughts | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to investigative reporters and the narrative surrounding Epstein. |
| 6231464_00393571 | 05043 | EMAIL | 10/26/2018 | 01:18:00 PM | Scott J. Link [redacted] | E. jeffrey jeevacation@gmail.com; [redacted] | | | Link, Scott* | Notice of Service of Rule 45 Subpoena and Notice of Taking Deposition-D.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information related to the subpoena of David Rogers. |
| 6231464_00393572 | 05044 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 91642.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding notice of service of subpoena in Sarah Ransome v. Jeffrey Epstein et al., 17-Civ-00616-JGK (S.D.N.Y.). |
| 6231464_00393689 | 05045 | EMAIL | 7/8/2013 | 01:32:30 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning Judge Marra's ruling on the NPA with Epstein in Jane Doe 1 and Jane Doe 2 v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA. |
| 6231464_00393691 | 05046 | EMAIL | 7/7/2013 | 09:54:22 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Weingarten, Reid [redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning Judge Marra's ruling on the NPA with Epstein in Jane Doe 1 and Jane Doe 2 v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA. |
| 6231464_00394163 | 05047 | EMAIL | 4/3/2017 | 03:54:27 PM | Miller, Michael [redacted] | jeffrey E. (jeevacation@gmail.com) jeevacation@gmail.com; Darren Indyke [redacted] | Chu, Justin [redacted] Keough, Michael [redacted] | | Miller, Michael* | Epstein - Update | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00394547 | 05048 | EMAIL | 10/9/2016 | 05:03:07 PM | Kathy Ruemmler [redacted] | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; Darren Indyke [redacted] | | Ruemmler, Kathryn* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a draft written statement in defense of Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00394549 | 05049 | EMAIL | 10/9/2016 | 02:35:06 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Darren Indyke ; Kathy Ruemmler Martin Weinberg | | Ruemmler, Kathryn* | Re: Im waiting for kathys first pass but as an outline. | Attorney-Client Communication | Privileged - Withhold | Outline prepared for ongoing litigation related to legal advice surrounding the drafting of a statement on behalf of Epstein. |
| 6231464_00395188 | 05050 | EMAIL | 5/21/2012 | 10:18:30 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; Tonja Haddad Coleman | | | Indyke, Darren* | Re: Third Amended Counterclaim | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein's Third Amended Counterclaim in Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00395190 | 05051 | EMAIL | 5/21/2012 | 08:29:19 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Third Amended Counterclaim | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein's Third Amended Counterclaim in Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00396178 | 05052 | EMAIL | 3/15/2012 | 10:45:57 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein's NPA and whether its terms were broken. |
| 6231464_00396179 | 05053 | EMAIL | 3/15/2012 | 10:37:28 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein's NPA and whether its terms were broken. |
| 6231464_00396368 | 05054 | EMAIL | 2/10/2012 | 12:03:01 AM | Darren Indyke | Joseph L. Ackerman, Jr. ; Helaine S. Goodner ; Lilly Sanchez Christopher E. Knight | Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein's abuse of power claim in Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00396641 | 05055 | EMAIL | 1/3/2012 | 03:15:20 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | Lesley Groff | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the phrase "factual basis" as it pertains to the Epstein NPA. |
| 6231464_00396649 | 05056 | EMAIL | 1/3/2012 | 03:03:16 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | Lesley Groff | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the phrase "factual basis" as it pertains to the Epstein NPA. |
| 6231464_00396653 | 05057 | EMAIL | 1/3/2012 | 02:48:49 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the phrase "factual basis" as it pertains to the Epstein NPA. |
| 6231464_00396656 | 05058 | EMAIL | 1/1/2012 | 03:45:52 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Weingarten, Reid | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the phrase "factual basis" as it pertains to the Epstein NPA. |
| 6231464_00397097 | 05059 | EMAIL | 11/16/2011 | 08:58:29 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: JEE Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the status of two motions to intervene on behalf of Jeffrey Epstein in Jane Doe 1 and Jane Doe 2 v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00397559 | 05060 | EMAIL | 10/14/2011 | 04:06:45 PM | Darren Indyke | Jackie Perczel | Jeffrey Epstein jeevacation@g m ail.com; Martin Weinberg Roy BLACK | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal analysis related to DKI commentary in Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00397561 | 05061 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 933708.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to the wording of a pleading to protect Epstein's NPA. |
| 6231464_00397741 | 05062 | EMAIL | 9/22/2011 | 08:32:09 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal commentary related to a motion for summary judgment in Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00397773 | 05063 | EMAIL | 9/20/2011 | 10:39:46 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing legal advice about the addition of reliance of counsel to an Epstein brief in Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00397774 | 05064 | EMAIL | 9/20/2011 | 10:23:51 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing legal advice about the addition of reliance of counsel to an Epstein brief in Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00397974 | 05065 | EMAIL | 8/30/2011 | 03:08:40 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Roy Black Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE - CVRA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning the safeguarding of the Epstein NPA. |
| 6231464_00397975 | 05066 | EMAIL | 8/30/2011 | 02:04:25 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Roy Black | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE - CVRA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning the safeguarding of the Epstein NPA. |
| 6231464_00398021 | 05067 | EMAIL | 8/22/2011 | 03:24:10 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Outline prepared in anticipation of litigation related to a Rothstein timeline of events in relation to a claim against attorney Brad Edwards. |
| 6231464_00398024 | 05068 | EMAIL | 8/22/2011 | 03:03:29 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Outline prepared for ongoing litigation related to a Rothstein timeline of events in relation to a claim against attorney Brad Edwards. |
| 6231464_00398188 | 05069 | EMAIL | 8/9/2011 | 09:20:21 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the review of FBI video depositions in Jane Doe 1 and Jane Doe 2 v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA. |
| 6231464_00398289 | 05070 | EMAIL | 7/28/2011 | 07:42:35 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Jay Lefkowitz | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to the status of Epstein's NPA. |
| 6231464_00398293 | 05071 | EMAIL | 7/28/2011 | 06:57:36 PM | Jessica Cadwell, Paralegal | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | RE: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to the deposition of Jeffrey Epstein's brother in relation to Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00398295 | 05072 | EMAIL | 7/28/2011 | 06:39:26 PM | Jeffrey Epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT | Darren Indyke ; Jessica Cadwell Lilly Ann Sanchez | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to the deposition of Jeffrey Epstein's brother in relation to Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00398298 | 05073 | EMAIL | 7/28/2011 | 06:26:48 PM | Martin Weinberg | Sandra Musumeci | Darren Indyke ; Jeffrey Epstein jeevacation@gm ail.com; Jay Lefkowitz Martin Weinberg | | Indyke, Darren* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding a letter to Judge Marra in Jane Doe 1 and Jane Doe 2 v. United States CVRA litigation, Case No. 08-80736-CIV- MARRA. |
| 6231464_00398299 | 05074 | EMAIL | 7/28/2011 | 06:25:04 PM | Martin Weinberg | Sandra Musumeci | Darren Indyke ; Jeffrey Epstein jeevacation@gm ail.com; Jay Lefkowitz | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding a letter to Judge Marra in Jane Doe 1 and Jane Doe 2 v. United States CVRA litigation, Case No. 08-80736-CIV- MARRA. |
| 6231464_00398301 | 05075 | EMAIL | 7/28/2011 | 06:03:58 PM | Jeffrey Epstein jeevacation@gmail.com | Christopher E. Knight Joseph L. Ackerman, Jr. Martin Weinberg Darren Indyke | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding settlement terms with Attorney Brad Edwards in context of Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00398309 | 05076 | EMAIL | 7/28/2011 | 05:28:14 PM | Sandra Musumeci [redacted] | Darren Indyke [redacted]; Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz [redacted] Martin Weinberg [redacted] | | | Museumeci, Sandra* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a letter reiterating the terms under the NPA and Section 2255. |
| 6231464_00398313 | 05077 | EMAIL | 7/28/2011 | 05:02:28 PM | Sandra Musumeci [redacted] | Martin Weinberg [redacted] | Darren Indyke [redacted]; Jeffrey Epstein jeevacation@g m ail.com; Jay Lefkowitz [redacted] Martin Weinberg [redacted] | | Museumeci, Sandra* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a letter reiterating the terms under the NPA and Section 2255. |
| 6231464_00398582 | 05078 | EMAIL | 7/1/2011 | 05:11:29 PM | Jeffrey Epstein jeevacation@gmail.com | Lilly Ann Sanchez [redacted] | | | Indyke, Darren* | Re: FW: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to the preparation of a complaint against attorney Brad Edwards in context of Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00398583 | 05079 | EMAIL | 7/1/2011 | 05:10:47 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Fwd: FW: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to the preparation of a complaint against attorney Brad Edwards in context of Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00398584 | 05080 | EMAIL | 7/1/2011 | 05:10:25 PM | Lilly Ann Sanchez [redacted] | jeevacation@gmail.com; | Lilly Ann Sanchez [redacted] | | Indyke, Darren* | FW: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to the preparation of a complaint against attorney Brad Edwards in context of Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00399006 | 05081 | EMAIL | 7/20/2011 | 03:41:33 PM | Jeffrey Epstein jeevacation@gmail.com | Harry Susman [redacted]; Steve Susman [redacted] Darren Indyke [redacted] | | | Susman, Steve* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding revisions to direct examination outline involving business matter. |
| 6231464_00399007 | 05082 | ATTACHMENT | | | | | | | Susman, Steve* | q and a jeff edit 2.doc | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared for ongoing litigation related to cross examination in business matter. |
| 6231464_00401596 | 05083 | EMAIL | 4/25/2016 | 04:00:48 PM | Cecile de Jongh [redacted] | J E jeevacation@gmail.com; Erika Kellerhals [redacted] | | | Kellerhals, Erika* | Article in the Avis re GSJ/DPNR | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding press release and media communications. |
| 6231464_00401597 | 05084 | ATTACHMENT | | | | | | | Kellerhals, Erika* | FullSizeRender.jpg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding press release and media communications. |
| 6231464_00403243 | 05085 | EMAIL | 8/19/2011 | 09:22:05 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [redacted] | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding correspondence responding to press inquiry about Epstein sexual misconduct allegations from Virgin Islands press outlet. . |
| 6231464_00430257 | 05086 | EMAIL | 3/22/2019 | 12:16:03 PM | DAVID SCHOEN [redacted] | J jeevacation@gmail.com; | | | Schoen, David* | Re: Follow up | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential litigation and legal ramifications if charges filed in New York. |
| 6231464_00430329 | 05087 | EMAIL | 6/11/2014 | 06:55:51 PM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | Re: 13-12923-CC Jane Doe v. Roy Black "Mandate Issued" (9:08- cv-80736-KAM) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information for purpose of legal advice relating to Jane Doe v. Roy Black. |
| 6231464_00430359 | 05088 | EMAIL | 9/19/2014 | 11:15:10 AM | Kathy Ruemmler [redacted] | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding employment or labor-related matters. |
| 6231464_00430384 | 05089 | EMAIL | 10/21/2014 | 11:36:38 AM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | Re: Fwd: CONFIDENTIAL - 3771 - NEW FILING ATTACHED | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein, Edwards, and [redacted] |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00430385 | 05090 | EMAIL | 10/21/2014 | 11:46:10 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: CONFIDENTIAL - 3771 - NEW FILING ATTACHED | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein, Edwards, and |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00430386 | 05091 | EMAIL | 10/21/2014 | 12:01:31 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL - 3771 - NEW FILING ATTACHED | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00430387 | 05092 | EMAIL | 10/21/2014 | 12:13:01 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL - 3771 - NEW FILING ATTACHED | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00430388 | 05093 | EMAIL | 10/21/2014 | 12:24:57 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL - 3771 - NEW FILING ATTACHED | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding The matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00430389 | 05094 | EMAIL | 10/21/2014 | 12:36:52 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; ; | | | Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL - 3771 - NEW FILING ATTACHED | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00430390 | 05095 | EMAIL | 10/21/2014 | 12:39:18 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL - 3771 - NEW FILING ATTACHED | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding The matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00430392 | 05096 | EMAIL | 10/21/2014 | 04:49:59 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: CONFIDENTIAL - 3771 - NEW FILING ATTACHED | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein, Edwards, and |
| 6231464_00430393 | 05097 | ATTACHMENT | | | | | | | Indyke, Darren* | Villafana's Plan.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein's FOIA request to the FBI. |
| 6231464_00430394 | 05098 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | Untitled attachment 28067.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's FOIA request to the FBI. |
| 6231464_00430440 | 05099 | EMAIL | 1/4/2015 | 09:25:26 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding common interest agreement with Alan Dershowitz and CVRA litigation. |
| 6231464_00430449 | 05100 | EMAIL | 1/9/2015 | 08:31:35 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication with Alan Dershowitz regarding sexual misconduct. |
| 6231464_00430450 | 05101 | EMAIL | 1/9/2015 | 08:46:13 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication with Alan Dershowitz regarding sexual misconduct. |
| 6231464_00430453 | 05102 | EMAIL | 1/10/2015 | 03:42:07 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: Fwd: | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell. |
| 6231464_00430454 | 05103 | EMAIL | 1/10/2015 | 04:03:30 PM | G Maxwell | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell. |
| 6231464_00430485 | 05104 | EMAIL | 3/12/2015 | 08:32:53 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00430496 | 05105 | EMAIL | 3/24/2015 | 09:38:48 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Fw: Reuters | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding amended complaint in Jean Luc Brunel v. Epstein et al. |
| 6231464_00430497 | 05106 | EMAIL | 3/25/2015 | 01:12:42 AM | Jack Goldberger | ; Jeffrey Epstein jeevacation@gmail.com; Darren Indyke | | | Goldberger, Jack*; Indyke, Darren* | Fwd: Reuters | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding media interest in an amended complaint filed in Florida against J. Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00430525 | 05107 | EMAIL | 4/22/2015 | 08:11:30 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding how to deal with media coverage of claims against Epstein. |
| 6231464_00430526 | 05108 | EMAIL | 4/22/2015 | 08:25:25 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding how to deal with media coverage of claims against Epstein. |
| 6231464_00430527 | 05109 | EMAIL | 4/22/2015 | 09:20:10 PM | Weingarten, Reid | jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Fwd: ATTORNEY- CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding how to deal with media coverage of claims against Epstein. |
| 6231464_00430549 | 05110 | EMAIL | 8/1/2015 | 03:22:26 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding negotiation of a settlement agreement. |
| 6231464_00430550 | 05111 | EMAIL | 8/1/2015 | 03:40:33 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | Darren Indyke | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding negotiation of a settlement agreement. |
| 6231464_00430551 | 05112 | EMAIL | 8/1/2015 | 07:58:15 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding negotiation of a settlement agreement. |
| 6231464_00430564 | 05113 | EMAIL | 10/8/2015 | 08:27:33 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Extension of Time | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell. |
| 6231464_00430583 | 05114 | EMAIL | 11/17/2015 | 09:25:06 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding draft memorandum in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00430587 | 05115 | EMAIL | 12/3/2015 | 04:42:17 PM | Martin G. Weinberg | jeevacation@gmail.com; ; | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding media interest in pending litigation against J. Epstein. |
| 6231464_00430588 | 05116 | EMAIL | 12/4/2015 | 01:47:25 AM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding media interest in J. Epstein's incarceration. |
| 6231464_00430589 | 05117 | EMAIL | 12/4/2015 | 02:08:57 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding media interest in J. Epstein's incarceration. |
| 6231464_00430590 | 05118 | EMAIL | 12/4/2015 | 02:19:06 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding media interest in J. Epstein's incarceration,. |
| 6231464_00430591 | 05119 | EMAIL | 12/4/2015 | 02:29:53 AM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal strategy regarding response to media interest in J. Epstein's incarceration. |
| 6231464_00430592 | 05120 | EMAIL | 12/4/2015 | 02:41:05 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal strategy regarding response to media interest in J. Epstein's incarceration. |
| 6231464_00430622 | 05121 | EMAIL | 2/8/2016 | 08:27:12 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding altering incorporation documents of Poplar Trust. |
| 6231464_00430645 | 05122 | EMAIL | 3/30/2016 | 12:52:02 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice about Donald Trump's relationship with Epstein. |
| 6231464_00430646 | 05123 | EMAIL | 3/30/2016 | 12:59:18 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice relating to Donald Trump's relationship with Epstein. |
| 6231464_00430660 | 05124 | EMAIL | 4/27/2016 | 08:29:03 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; Jack Goldberger | Darren Indyke | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: JEAN LUC BRUNEL vs JEFFREY EPSTEIN , et al | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding Jean Luc Brunel v. Epstein et al. |
| 6231464_00430661 | 05125 | EMAIL | 4/27/2016 | 08:43:36 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | Darren Indyke Martin Weinberg | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: JEAN LUC BRUNEL vs JEFFREY EPSTEIN , et al | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jean Luc Brunel v. Epstein et al. |
| 6231464_00430662 | 05126 | EMAIL | 4/27/2016 | 08:56:04 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: JEAN LUC BRUNEL vs JEFFREY EPSTEIN , et al | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jean Luc Brunel v. Epstein et al. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00430676 | 05127 | EMAIL | 8/15/2016 | 11:55:36 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting client review of letter relating to [redacted] v. Maxwell. |
| 6231464_00430677 | 05128 | EMAIL | 8/17/2016 | 03:28:04 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential - Fwd: JAMES PATTERSON NEW BOOK TELLING FEDS COVER UP OF BILLIONAIRE JEFF EPSTEIN CHILD RAPES RELEASE DATE OCT 10 2016 STEVEN HOFFENBERG IS ON THE BOOK WRITING TEAM !!!! | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft letter relating to Steven Hoffenberg's involvement in writing a book about Epstein. |
| 6231464_00430678 | 05129 | ATTACHMENT | | | | | | | Indyke, Darren* | Redline with DKI Comments to 8-16-16 Letter to Eric Rayman.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft letter relating to Steven Hoffenberg's involvement in writing a book about Epstein. |
| 6231464_00430679 | 05130 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 110204.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an author writing a book about Epstein's criminal charges. |
| 6231464_00430680 | 05131 | EMAIL | 8/17/2016 | 04:01:19 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential - Fwd: JAMES PATTERSON NEW BOOK TELLING FEDS COVER UP OF BILLIONAIRE JEFF EPSTEIN CHILD RAPES RELEASE DATE OCT 10 2016 STEVEN HOFFENBERG IS ON THE BOOK WRITING TEAM !!!! | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding a book about Epstein's criminal charges. |
| 6231464_00430681 | 05132 | EMAIL | 8/18/2016 | 02:45:08 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential - Fwd: JAMES PATTERSON NEW BOOK TELLING FEDS COVER UP OF BILLIONAIRE JEFF EPSTEIN CHILD RAPES RELEASE DATE OCT 10 2016 STEVEN HOFFENBERG IS ON THE BOOK WRITING TEAM !!!! | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding a book about Epstein's criminal charges. |
| 6231464_00430682 | 05133 | ATTACHMENT | | | | | | | Indyke, Darren* | 2016.08.17 - Draft Letter to Eric Rayman re Epstein Book re Steven Hoffe.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft letter relating to Steven Hoffenberg's involvement in writing a book about Epstein. |
| 6231464_00430724 | 05134 | EMAIL | 1/13/2017 | 08:32:30 PM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; Martin Weinberg [redacted]; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding new litigation against Epstein. |
| 6231464_00430727 | 05135 | EMAIL | 1/27/2017 | 03:38:09 PM | Kathy Ruemmler [redacted] | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding the filing of Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00430728 | 05136 | EMAIL | 2/18/2017 | 10:31:52 PM | Kathy Ruemmler [redacted] | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to NY Times article about Epstein. |
| 6231464_00430729 | 05137 | EMAIL | 2/18/2017 | 11:32:58 PM | Kathy Ruemmler [redacted] | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to NY Times article about Epstein. |
| 6231464_00430730 | 05138 | EMAIL | 2/19/2017 | 01:33:10 PM | Kathy Ruemmler [redacted] | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to NY Times article about Epstein. |
| 6231464_00430731 | 05139 | EMAIL | 2/19/2017 | 01:57:29 PM | Kathy Ruemmler [redacted] | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice related to NY Times article about Epstein. |
| 6231464_00430732 | 05140 | EMAIL | 2/19/2017 | 01:59:26 PM | Kathy Ruemmler [redacted] | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice related to NY Times article about Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00430733 | 05141 | EMAIL | 3/17/2017 | 06:08:20 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: SERVICE OF COURT DOCUMENT - CASE NUMBER 132014CA02134800000 1 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jean Luc Brunel v. Tyler McDonald. |
| 6231464_00430735 | 05142 | EMAIL | 3/20/2017 | 05:05:22 PM | Jack Goldberger | jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren* | RE: SERVICE OF COURT DOCUMENT - CASE NUMBER 132014CA02134800000 1 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jean Luc Brunel v. Tyler McDonald. |
| 6231464_00430744 | 05143 | EMAIL | 4/1/2017 | 07:41:57 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding characterization of Florida criminal plea in context of 2017 unidentified litigation. |
| 6231464_00430745 | 05144 | EMAIL | 4/19/2017 | 10:00:32 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding AIG insurance coverage of Epstein's legal costs in defense against sexual misconduct allegations and suits. |
| 6231464_00430746 | 05145 | ATTACHMENT | | | | | | | Indyke, Darren* | 4-19-17 Letter to Herb Wolman.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding AIG insurance coverage of Epstein's legal costs in defense against sexual misconduct allegations and suits. |
| 6231464_00430750 | 05146 | EMAIL | 4/26/2017 | 03:30:30 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Ghislaine Maxwell. |
| 6231464_00430771 | 05147 | EMAIL | 10/4/2017 | 06:52:09 PM | Tonja Haddad Coleman | Darren Indyke jeffrey E. jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | Very rough Motion | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein and Edwards. |
| 6231464_00430772 | 05148 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Motion for Sanctions Violation of Settlement Agreement.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00430773 | 05149 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | response in opp to m4sumjudg.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00430774 | 05150 | EMAIL | 10/4/2017 | 07:31:09 PM | Darren Indyke | Tonja Haddad Coleman | Jeffrey Epstein jeevacation@g m ail.com; Jack Goldberger Chester Brewer | | Brewer, Chester*; Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: Very rough Motion | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein and Edwards. |
| 6231464_00430775 | 05151 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI Comments to Motion for Sanctions Violation of Settlement Agreement.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00430776 | 05152 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Untitled attachment 163555.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein and Edwards. |
| 6231464_00430811 | 05153 | EMAIL | 2/28/2018 | 12:50:50 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: High End Prostitutes. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy and tactics in Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00430812 | 05154 | EMAIL | 3/1/2018 | 10:55:22 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: Notice of Filing Appendix.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy and tactics in Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00430813 | 05155 | EMAIL | 3/2/2018 | 02:51:07 AM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy and tactics in Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00430814 | 05156 | ATTACHMENT | | | | | | | Indyke, Darren* | Preamble for Appendix to Motion in Limine.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to litigation strategy and tactics in Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00430820 | 05157 | EMAIL | 3/14/2018 | 04:32:54 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; Scott Link | Darren Indyke ; | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy and tactics in Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00430829 | 05158 | EMAIL | 8/30/2018 | 04:11:27 PM | Scott J. Link | Darren Indyke | Tina L. Campbell Jeffrey Epstein jeevacation@g m ail.com; | | Campbell, Tina*; Indyke, Darren*; Link, Scott* | Re: Epstein/Edwards - Motion to Compel Intervenors' Depositions | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy and tactics in Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00430834 | 05159 | EMAIL | 10/6/2018 | 02:24:29 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein v. Edwards et al. |
| 6231464_00430836 | 05160 | EMAIL | 10/13/2018 | 12:02:50 PM | Scott J. Link | J jeevacation@gmail.com; | Darren Indyke Jack Goldberger | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice relating to 5th Amendment assertions. |
| 6231464_00430837 | 05161 | EMAIL | 10/13/2018 | 12:22:29 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice relating to 5th Amendment assertions. |
| 6231464_00430841 | 05162 | EMAIL | 11/7/2018 | 10:47:02 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding evaluation of a subpoenaed witness in Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00430842 | 05163 | EMAIL | 11/30/2018 | 01:30:08 AM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding how to respond to various articles about Epstein. |
| 6231464_00430843 | 05164 | EMAIL | 11/30/2018 | 01:44:37 AM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding how to respond to various articles about Epstein. |
| 6231464_00430849 | 05165 | EMAIL | 12/16/2018 | 03:19:25 PM | | J jeevacation@gmail.com; | | | Starr, Kenneth* | Re: Fwd: | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding 2006-2008 Epstein defense team making statement regarding criminal prosecution deal then secured on Epstein's behalf. |
| 6231464_00430850 | 05166 | EMAIL | 12/16/2018 | 03:32:41 PM | | J jeevacation@gmail.com; | | | Starr, Kenneth* | Re: Fwd: | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz regarding Epstein article. |
| 6231464_00430851 | 05167 | EMAIL | 12/16/2018 | 03:49:39 PM | | J jeevacation@gmail.com; | | | Starr, Kenneth* | Re: Fwd: | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Alan Dershowitz regarding Epstein article. |
| 6231464_00430853 | 05168 | EMAIL | 12/16/2018 | 09:52:01 PM | Ken Starr | J jeevacation@gmail.com; | | | Starr, Kenneth* | Re: this looks right. , signed by ken and alan? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article. |
| 6231464_00430854 | 05169 | EMAIL | 12/16/2018 | 10:22:52 PM | Darren Indyke AOL | J jeevacation@gmail.com; | | | Indyke, Darren* | Re: this looks right. , signed by ken and alan? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430855 | 05170 | EMAIL | 12/16/2018 | 11:45:24 PM | Ken Starr | J jeevacation@gmail.com; | Alan Dershowitz | | Dershowitz, Alan*; Starr, Kenneth* | Re: this looks right. , signed by ken and alan? | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430856 | 05171 | EMAIL | 12/17/2018 | 04:07:07 AM | Ken Starr | J jeevacation@gmail.com; | | | Starr, Kenneth* | Re: this looks right. , signed by ken and alan? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430857 | 05172 | EMAIL | 12/17/2018 | 04:08:17 AM | Ken Starr | J jeevacation@gmail.com; | | | Starr, Kenneth* | Re: this looks right. , signed by ken and alan? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430858 | 05173 | EMAIL | 12/17/2018 | 11:58:12 AM | Ken Starr | J jeevacation@gmail.com; | | | Starr, Kenneth* | Re: this looks right. , signed by ken and alan? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430859 | 05174 | EMAIL | 12/17/2018 | 12:15:13 PM | Ken Starr | J jeevacation@gmail.com; | | | Starr, Kenneth* | Re: this looks right. , signed by ken and alan? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430860 | 05175 | EMAIL | 12/17/2018 | 12:18:12 PM | Ken Starr | J jeevacation@gmail.com; | | | Starr, Kenneth* | Re: this looks right. , signed by ken and alan? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430861 | 05176 | EMAIL | 12/17/2018 | 12:59:00 PM | Ken Starr | J jeevacation@gmail.com; | | | Starr, Kenneth* | Re: this looks right. , signed by ken and alan? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430864 | 05177 | EMAIL | 12/17/2018 | 07:11:43 PM | | J jeevacation@gmail.com; | Ken Starr | | Starr, Kenneth* | Re: draft op ed. | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00430868 | 05178 | EMAIL | 12/17/2018 | 07:42:35 PM | | Martin Weinberg | Ken Starr J jeevacation@gm ail.com; Matthew Hiltzik Lilly Ann Sanchez | | Sanchez, Lilly Ann*; Starr, Kenneth*; Weinberg, Martin* | Re: draft op ed. | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430869 | 05179 | EMAIL | 12/19/2018 | 09:30:42 PM | Martin G. Weinberg | Ken Starr ; jeffrey E. jeevacation@gmail.com; | Martin G. Weinberg | | Starr, Kenneth*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430870 | 05180 | ATTACHMENT | | | | | | | Weinberg, Martin* | Sweetheart deal.doc A.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430871 | 05181 | EMAIL | 12/19/2018 | 09:39:56 PM | Martin G. Weinberg | J jeevacation@gmail.com; Ken Starr | Martin G. Weinberg | | Starr, Kenneth*; Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430872 | 05182 | ATTACHMENT | | | | | | | Weinberg, Martin* | Sweetheart deal.doc B.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430875 | 05183 | EMAIL | 12/19/2018 | 10:33:09 PM | Martin G. Weinberg | Ken Starr ; Martin G. Weinberg | J jeevacation@gm ail.com; | | Starr, Kenneth*; Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430876 | 05184 | ATTACHMENT | | | | | | | Starr, Kenneth*; Weinberg, Martin* | sweetheart deal article.docx C.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430877 | 05185 | ATTACHMENT | | | | | | | Starr, Kenneth*; Weinberg, Martin* | Sweetheart deal.doc C.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430878 | 05186 | EMAIL | 12/19/2018 | 11:52:39 PM | Martin G. Weinberg | J jeevacation@gmail.com; Ken Starr | Martin G. Weinberg | | Starr, Kenneth*; Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430879 | 05187 | ATTACHMENT | | | | | | | Starr, Kenneth*; Weinberg, Martin* | sweetheart deal article.docx D.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430880 | 05188 | EMAIL | 12/20/2018 | 01:48:27 PM | Martin G. Weinberg | Ken Starr ; | jeffrey E. jeevacation@gm ail.com; Martin G. Weinberg | | Starr, Kenneth*; Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430881 | 05189 | ATTACHMENT | | | | | | | Starr, Kenneth*; Weinberg, Martin* | sweetheart deal article.docx E.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430884 | 05190 | EMAIL | 12/20/2018 | 02:03:11 PM | Martin G. Weinberg | J jeevacation@gmail.com; | Martin G. Weinberg | | Starr, Kenneth*; Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430885 | 05191 | EMAIL | 12/20/2018 | 02:12:29 PM | Martin G. Weinberg | J jeevacation@gmail.com; | Martin G. Weinberg | | Starr, Kenneth*; Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430886 | 05192 | EMAIL | 12/20/2018 | 02:14:09 PM | Martin G. Weinberg | Ken Starr ; | jeffrey E. jeevacation@gm ail.com; Martin G. Weinberg | | Starr, Kenneth*; Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430887 | 05193 | ATTACHMENT | | | | | | | Starr, Kenneth*; Weinberg, Martin* | sweetheart deal article.docx F.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430888 | 05194 | EMAIL | 12/20/2018 | 02:26:58 PM | Ken Starr | Martin G. Weinberg | jeffrey E. jeevacation@g m | | Starr, Kenneth*; Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430889 | 05195 | EMAIL | 12/20/2018 | 08:04:28 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00430890 | 05196 | EMAIL | 12/20/2018 | 08:33:19 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein article re: non-prosecution agreement. |
| 6231464_00430893 | 05197 | EMAIL | 12/29/2018 | 01:28:11 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: Byline? Submit or. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media strategy. |
| 6231464_00430894 | 05198 | EMAIL | 12/30/2018 | 01:47:41 PM | Darren Indyke AOL | J jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding a response to a Miami Herald article. |
| 6231464_00430897 | 05199 | EMAIL | 2/22/2019 | 03:37:13 AM | | J jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice opinion in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00430898 | 05200 | EMAIL | 2/25/2019 | 08:41:52 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | RE: i think the byline person needs to be prepared to defend it on tv | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding media strategy. |
| 6231464_00430899 | 05201 | EMAIL | 2/25/2019 | 08:44:24 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | RE: i think the byline person needs to be prepared to defend it on tv | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media strategy. |
| 6231464_00430900 | 05202 | EMAIL | 3/1/2019 | 10:04:13 PM | Kathy Ruemmler | J jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Ruemmler, Kathryn* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Epstein Op-Ed. |
| 6231464_00430901 | 05203 | EMAIL | 3/2/2019 | 05:09:08 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft for client review and approval. |
| 6231464_00430902 | 05204 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI Edits to JE 3-1-19.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft Epstein Op-Ed. |
| 6231464_00430904 | 05205 | EMAIL | 3/9/2019 | 10:56:49 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding a criminal charge pursuant to Florida Statute 796.03. |
| 6231464_00430905 | 05206 | EMAIL | 3/11/2019 | 07:54:39 PM | Martin Weinberg | Jack Goldberger ; J jeevacation@gmail.com; Martin Weinberg | | | Goldberger, Jack*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding response to Daily Beast article. |
| 6231464_00430906 | 05207 | EMAIL | 4/21/2019 | 01:33:11 PM | Shechtman, Paul | J jeevacation@gmail.com; | | | Shechtman, Paul* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding legal strategy and potential motion. |
| 6231464_00430907 | 05208 | EMAIL | 4/21/2019 | 02:59:22 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice relating to declaratory actions and statute of limitations. |
| 6231464_00430911 | 05209 | EMAIL | 5/22/2019 | 09:37:31 PM | Jack Goldberger | J jeevacation@gmail.com; | | | Goldberger, Jack* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting update regarding potential witness. |
| 6231464_00430912 | 05210 | EMAIL | 5/29/2019 | 12:41:24 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice relating to a new booking coming out that includes portions about Epstein. |
| 6231464_00431062 | 05211 | EMAIL | 10/21/2014 | 09:46:25 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL - 3771 - NEW FILING ATTACHED | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding response to government filing in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00431066 | 05212 | EMAIL | 10/21/2014 | 11:47:52 AM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL - 3771 - NEW FILING ATTACHED | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion practice related to production schedules. |
| 6231464_00431071 | 05213 | EMAIL | 10/21/2014 | 04:52:42 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Weinberg, Martin* | Re: CONFIDENTIAL - 3771 - NEW FILING ATTACHED | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding response to government filing in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00431080 | 05214 | EMAIL | 11/5/2014 | 04:43:22 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Hi | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purpose of legal advice relating to Jean Luc Brunel. |
| 6231464_00431141 | 05215 | EMAIL | 1/6/2015 | 02:48:15 AM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz Gmax | | | Dershowitz, Alan* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding a potential defamation action. |

| 6231464_00431142 | 05216 | EMAIL | 1/6/2015 | 10:46:29 AM | jeffrey E. jeevacation@gmail.com | Gmax | | | Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and G. Maxwell requesting legal advice regarding media relations in relation to Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00431148 | 05217 | EMAIL | 1/6/2015 | 10:19:09 PM | jeffrey E. jeevacation@gmail.com | Gmax | | | Weinberg, Martin* | Fwd: Confidential | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and G. Maxwell. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00431151 | 05218 | EMAIL | 1/9/2015 | 08:47:55 PM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing information obtain legal advice regarding interrogatories in a civil matter. |
| 6231464_00431162 | 05219 | EMAIL | 1/10/2015 | 03:58:30 PM | jeffrey E. jeevacation@gmail.com | Gmax | | | Indyke, Darren*; Weinberg, Martin* | Fwd: | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell. |
| 6231464_00431164 | 05220 | EMAIL | 1/10/2015 | 04:36:48 PM | jeffrey E. jeevacation@gmail.com | G Maxwell | | | Indyke, Darren*; Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding v. Ghislaine Maxwell. |
| 6231464_00431194 | 05221 | EMAIL | 1/25/2015 | 03:59:20 AM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | highlights for your wp reporter | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information related Washington Post article for purpose of legal advice. |
| 6231464_00431247 | 05222 | EMAIL | 4/4/2015 | 04:59:32 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Brunel v. Epstein. |
| 6231464_00431273 | 05223 | EMAIL | 4/22/2015 | 02:42:01 PM | jeffrey E. jeevacation@gmail.com | Gmax | | | Ruemmler, Kathryn*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding Good Morning America Interview with . |
| 6231464_00431278 | 05224 | EMAIL | 4/22/2015 | 08:54:52 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Dershowitz appearing on CNN Reliable Sources to counter |
| 6231464_00431280 | 05225 | EMAIL | 5/26/2015 | 01:54:30 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | also need to check codes in force 12 years ago | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding NY Penal Law. |
| 6231464_00431310 | 05226 | EMAIL | 10/8/2015 | 05:08:06 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: Mc2/BRUNEL | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding Brunel and MC2 v. Epstein et al. |
| 6231464_00431317 | 05227 | EMAIL | 10/21/2015 | 12:09:29 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger ; Darren Indyke | | | Goldberger, Jack* | Re: MC2 Model Management- Revised Report | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication regarding Brunel and MC2 v. Epstein et al. |
| 6231464_00431318 | 05228 | EMAIL | 10/28/2015 | 01:50:22 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger Darren Indyke | | | Goldberger, Jack*; Indyke, Darren* | Re: JEAN LUC BRUNEL v EPSTEIN | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice regarding Brunel v. Epstein. |
| 6231464_00431319 | 05229 | EMAIL | 11/3/2015 | 01:16:06 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: Mc2 Models- 2nd Revised Report | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice regarding settlement of Brunel v. Epstein. |
| 6231464_00431320 | 05230 | EMAIL | 11/8/2015 | 08:35:08 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding |
| 6231464_00431338 | 05231 | EMAIL | 1/3/2016 | 05:57:51 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: JEAN LUC BRUNEL MC 2 vs EPSTEIN; et al MIAMI DADE COUNTY CIRCUIT CIVIL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice regarding Brunel v. Epstein. |
| 6231464_00431362 | 05232 | EMAIL | 3/11/2016 | 06:42:43 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: JE Case List - NEW UPDATES | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Brunel v. Epstein. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00431385 | 05233 | EMAIL | 4/27/2016 | 08:22:20 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger | Darren Indyke Martin Weinberg | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: FW: JEAN LUC BRUNEL vs JEFFREY EPSTEIN , et al | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice regarding Brunel v. Epstein, et al. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00431391 | 05234 | EMAIL | 6/11/2016 | 01:47:58 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger ; Darren Indyke | | | Goldberger, Jack*; Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Brunel v. Epstein, et al. |
| 6231464_00431392 | 05235 | EMAIL | 6/17/2016 | 02:46:11 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: draft of email to Titone | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Brunel v. Epstein, et al. |
| 6231464_00431396 | 05236 | EMAIL | 7/31/2016 | 02:11:04 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing an update of pertinent judicial decisions. |
| 6231464_00431397 | 05237 | EMAIL | 8/14/2016 | 05:42:19 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Criminal Law and NPA. |
| 6231464_00431398 | 05238 | EMAIL | 8/16/2016 | 12:51:49 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding v. Maxwell. |
| 6231464_00431400 | 05239 | EMAIL | 8/17/2016 | 04:11:25 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential - Fwd: JAMES PATTERSON NEW BOOK TELLING FEDS COVER UP OF BILLIONAIRE JEFF EPSTEIN CHILD RAPES RELEASE DATE OCT 10 2016 STEVEN HOFFENBERG IS ON THE BOOK WRITING TEAM !!!! | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding James Patterson New Book on Epstein. |
| 6231464_00431401 | 05240 | EMAIL | 8/18/2016 | 02:47:14 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential - Fwd: JAMES PATTERSON NEW BOOK TELLING FEDS COVER UP OF BILLIONAIRE JEFF EPSTEIN CHILD RAPES RELEASE DATE OCT 10 2016 STEVEN HOFFENBERG IS ON THE BOOK WRITING TEAM !!!! | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding James Patterson Epstein Book. |
| 6231464_00431409 | 05241 | EMAIL | 1/10/2017 | 09:25:57 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding the filing of Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00431412 | 05242 | EMAIL | 1/13/2017 | 08:34:24 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain about a potential victim lawsuit. |
| 6231464_00431418 | 05243 | EMAIL | 3/20/2017 | 06:36:58 PM | jeffrey E. jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: SERVICE OF COURT DOCUMENT - CASE NUMBER 132014CA02134800000 1 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Brunel v. Epstein. |
| 6231464_00431421 | 05244 | EMAIL | 4/1/2017 | 07:32:38 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding hearing in Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00431438 | 05245 | EMAIL | 11/15/2017 | 03:58:18 PM | jeffrey E. jeevacation@gmail.com | Scott J. Link Indyke | | | Indyke, Darren*; Link, Scott* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice concerning distinctions of law. |
| 6231464_00431449 | 05246 | EMAIL | 2/6/2018 | 06:40:22 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke ; Jack Goldberger Scott J. Link | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding expert testimony on prosecutions. |
| 6231464_00431468 | 05247 | EMAIL | 8/30/2018 | 04:11:40 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Epstein/Edwards - Motion to Compel Intervenors' Depositions | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein & Edwards. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00431478 | 05248 | EMAIL | 10/14/2018 | 01:41:29 PM | J jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding opposing counsel in Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00431480 | 05249 | EMAIL | 10/27/2018 | 04:41:18 PM | J jeevacation@gmail.com | Darren Indyke; Scott J. Link | | | Indyke, Darren*; Link, Scott* | jean luc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jean Luc Brunel depo. |
| 6231464_00431481 | 05250 | EMAIL | 11/7/2018 | 10:27:42 PM | J jeevacation@gmail.com | Scott J. Link | Darren Indyke | | Indyke, Darren*; Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing an evaluation of a subpoenaed witness in Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00431483 | 05251 | EMAIL | 11/30/2018 | 01:21:22 AM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding a response to friends requests' for a statement. |
| 6231464_00431486 | 05252 | EMAIL | 11/30/2018 | 05:09:43 AM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding a response to friends requests' for a statement. |
| 6231464_00431487 | 05253 | EMAIL | 11/30/2018 | 11:15:57 AM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding a response to media video. |
| 6231464_00431489 | 05254 | EMAIL | 12/1/2018 | 03:33:51 PM | J jeevacation@gmail.com | Ken Starr | | | Starr, Kenneth* | Re: not sure relevant BUT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding a response to media report. |
| 6231464_00431509 | 05255 | EMAIL | 12/17/2018 | 06:59:48 PM | J jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: draft op ed. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding draft op-Ed edits and review. |
| 6231464_00431511 | 05256 | EMAIL | 12/17/2018 | 08:24:40 PM | J jeevacation@gmail.com | Martin Weinberg | | | Starr, Kenneth*; Weinberg, Martin* | Re: draft op ed. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of article responding to criticism of plea agreement. |
| 6231464_00431512 | 05257 | EMAIL | 12/17/2018 | 08:28:33 PM | J jeevacation@gmail.com | Martin Weinberg | | | Starr, Kenneth* | Re: draft op ed. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of article responding to criticism of plea agreement. |
| 6231464_00431513 | 05258 | EMAIL | 12/18/2018 | 01:12:50 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | please proofread. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding draft op-Ed edits and review. |
| 6231464_00431514 | 05259 | EMAIL | 12/18/2018 | 05:13:40 PM | J jeevacation@gmail.com | Ken Starr; Martin Weinberg; Darren Indyke | | | Indyke, Darren*; Starr, Kenneth*; Weinberg, Martin* | took out the " unhappy " chapter. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of response to media reports. |
| 6231464_00431515 | 05260 | EMAIL | 12/18/2018 | 10:31:15 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a draft of a response to media reports concerning the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00431519 | 05261 | EMAIL | 12/20/2018 | 02:00:47 PM | J jeevacation@gmail.com | Martin G. Weinberg | | | Starr, Kenneth*; Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the drafting of a response to media reports concerning the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00431521 | 05262 | EMAIL | 12/20/2018 | 02:33:26 PM | J jeevacation@gmail.com | Darren Indyke | | | Weinberg, Martin* | Fwd: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding op-Ed edits and review. |
| 6231464_00431522 | 05263 | ATTACHMENT | | | | | | | Weinberg, Martin* | sweetheart deal article.docx F.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding op-Ed edits and review. |
| 6231464_00431525 | 05264 | EMAIL | 12/20/2018 | 09:01:07 PM | J jeevacation@gmail.com | Kathy Ruemmler; Ken Starr | | | Ruemmler, Kathryn* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 v. US. |
| 6231464_00431526 | 05265 | ATTACHMENT | | | | | | | Ruemmler, Kathryn*; Starr, Kenneth* | 3771 - Letter to Court.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding volunteer advocate letter to the court in Jane Doe v. United States, 08-80736-Civ-Marra (S.D. Fla.). |
| 6231464_00431527 | 05266 | ATTACHMENT | | | | | | | Ruemmler, Kathryn*; Starr, Kenneth* | 3771 - Letter to Court.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding letter from volunteer advocate to court in the matter of Jane Doe v. United States, 08-80736 Civ-Marra (S.D. Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00431540 | 05267 | EMAIL | 2/22/2019 | 04:43:44 AM | J jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00431551 | 05268 | EMAIL | 3/4/2019 | 03:59:35 PM | J jeevacation@gmail.com | Martin Weinberg Ken Starr | | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing developments regarding proposed changes in law and impact on present litigation. |
| 6231464_00431560 | 05269 | EMAIL | 4/21/2019 | 03:14:52 PM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting applicability of statute of limitations. |
| 6231464_00431562 | 05270 | EMAIL | 5/19/2019 | 09:20:24 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | you need to have a very tough call with him. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting intervention by counsel regarding public statement made in relation to sexual abuse allegations. |
| 6231464_00431563 | 05271 | EMAIL | 5/20/2019 | 01:54:18 PM | J jeevacation@gmail.com | Martin Weinberg Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing advice regarding public statement made in relation to sexual abuse allegations. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00431620 | 05272 | EMAIL | 1/26/2011 | 12:56:11 PM | Martin Weinberg | Jay Lefkowitz jeevacation@gmail.com; Sandra Musumeci | | | Lefkowitz, Jay*; Weinberg, Martin* | Re: PRIVILEGED AND CONFIDENTIAL - Call and Draft Motion for Stay | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft Motion for Stay in possible prosecution. |
| 6231464_00431653 | 05273 | EMAIL | 3/5/2011 | 10:23:11 PM | Jay Lefkowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Defamation suit in UK. |
| 6231464_00431664 | 05274 | EMAIL | 3/8/2011 | 06:41:58 PM | Mike Sitrick | Jay Lefkowitz Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a draft response to media reports. |
| 6231464_00431665 | 05275 | EMAIL | 3/8/2011 | 07:03:55 PM | Jay Lefkowitz | Michael S. Sitrick ; Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of public statement from Epstein concerning sex misconduct allegations litigation. |
| 6231464_00431669 | 05276 | EMAIL | 3/10/2011 | 09:01:25 PM | William Riley | Epstein Jeffrey jeevacation@gmail.com; | | | Weinberg, Martin* | Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding private investigation of a claimant against Epstein. |
| 6231464_00431718 | 05277 | EMAIL | 4/27/2011 | 11:48:29 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Roy Black | Lilly Ann Sanchez Darren Indyke | | Black, Roy*; Indyke, Darren*; Sanchez, Lilly Ann*; Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00431719 | 05278 | EMAIL | 4/27/2011 | 12:27:17 PM | Roy BLACK | Martin Weinberg Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke Lilly Ann Sanchez | | Black, Roy*; Indyke, Darren*; Sanchez, Lilly Ann*; Weinstein, Marc* | Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00431727 | 05279 | EMAIL | 5/6/2011 | 09:59:09 PM | Jackie Perczek | Darren Indyke ; Martin Weinberg ; Lilly Sanchez Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz Roy BLACK | | | Perczek, Jacqueline* | Proposed Reply | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to jane doe 1 & 2 v. US. |
| 6231464_00431728 | 05280 | ATTACHMENT | | | | | | | Perczek, Jacqueline* | InterveneReply.PDF | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to jane doe 1 & 2 v. US. |
| 6231464_00431775 | 05281 | EMAIL | 6/6/2011 | 03:54:51 PM | Jessica Cadwell, Paralegal | Jeffrey Epstein jeevacation@gmail.com; | | | Critton, Robert* | FW: Timeline | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 2 v. Epstein. |
| 6231464_00431776 | 05282 | ATTACHMENT | | | | | | | Critton, Robert* | TIMELINE.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 2 v. Epstein. |
| 6231464_00431777 | 05283 | ATTACHMENT | | | | | | | Critton, Robert*; Goldberger, Jack*; Pike, Michael* | Motion for Leave.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion filed in the matter of Jane Doe 2 v. Jeffrey Epstein, 08-CV-80119-Marra, (S.D. Fla.). |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00431793 | 05284 | EMAIL | 6/18/2011 | 11:55:08 AM | Scott Kornspan | jeevacation@gmail.com; | Jackie Perczek Roy BLACK | | Indyke, Darren*; Kornspan, Scott*; Perczek, Jacqueline* | Follow-up to our June 15 telephone call. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding summary of legal work done by Roy Black law firm for Epstein. |
| 6231464_00431960 | 05285 | EMAIL | 6/20/2013 | 01:49:17 AM | Martin Weinberg | Roy BLACK | Jeffery Edwards jeevacation@gm ail.com; | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | Fw: epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing attachment of Motion to Stay in JDoe1 and J Doe 2 v. US. |
| 6231464_00431961 | 05286 | ATTACHMENT | | | | | | | Black, Roy*; Weinberg, Martin* | motion for stay pending appeal.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to draft INTERVENORS' MOTION FOR STAY PENDING APPEAL in J Doe 1 and J Doe 2 v. US. |
| 6231464_00432110 | 05287 | EMAIL | 4/8/2014 | 03:36:14 PM | G Maxwell | J Jep jeevacation@gmail.com; | | | Hodge, Maria* | FW: <no subject> | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffrey Epstein, regarding continuation of Edwards counterclaim. |
| 6231464_00432117 | 05288 | EMAIL | 4/28/2014 | 04:25:36 PM | Martin G. Weinberg | Richard Strafer jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Strafer, Richard*; Weinberg, Martin* | Re: CONFIDENTIAL - JE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding protective order strategy in CVRA litigation. |
| 6231464_00432200 | 05289 | EMAIL | 6/11/2012 | 02:49:35 PM | Tonja Haddad Coleman | Darren Indyke | Jeffrey Epstein jeevacation@gm ail.com; Jack Goldberger | | Haddad Coleman, Tonja*; Indyke, Darren* | RE: Privileged and Confidential- Depo notes | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy surrounding Rothstein deposition. |
| 6231464_00432201 | 05290 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Rothstein Deposition Notes.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to Rothstein deposition. |
| 6231464_00432202 | 05291 | EMAIL | 6/11/2012 | 04:18:32 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal discussion surrounding Rothstein deposition. |
| 6231464_00432203 | 05292 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI Notes of Questions for Rothstein Deposition.dat | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared for ongoing litigation related to Rothstein deposition. |
| 6231464_00432218 | 05293 | EMAIL | 6/27/2012 | 02:58:46 PM | Lilly Ann Sanchez | jeevacation@gmail.com; Darren com ; Tonja Haddad Coleman | | | Haddad Coleman, Tonja*; Sanchez, Lilly Ann* | Rothstein - article | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media coverage related to In Re: Rothstein Rosenfeldt Adler, P.A., 09-34971-RBR-Bankr. (S.D. Fla.). |
| 6231464_00432219 | 05294 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja*; Sanchez, Lilly Ann* | sharp_printer@tewlaw.com_20120627_105625 [1].pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media coverage related to In Re: Rothstein Rosenfeldt Adler, P.A., 09-34971-RBR-Bankr. (S.D. Fla.). |
| 6231464_00432587 | 05295 | EMAIL | 10/11/2014 | 04:57:35 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing interpretation of Florida criminal statutes and legislative history. |
| 6231464_00432605 | 05296 | EMAIL | 1/1/2015 | 11:22:17 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Dershowitz, Alan*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00432614 | 05297 | EMAIL | 1/10/2015 | 04:15:22 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY CLIENT PRIVIELGE | Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding media communications. |
| 6231464_00432615 | 05298 | EMAIL | 1/10/2015 | 09:15:11 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding media communications. |
| 6231464_00432617 | 05299 | EMAIL | 1/14/2015 | 02:00:18 PM | Erika Kellerhals | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Kellerhals, Erika* | Attorney Client Privileged Communication | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding corporate formation or governance. |
| 6231464_00432622 | 05300 | EMAIL | 1/30/2015 | 06:10:07 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00432701 | 05301 | EMAIL | 5/1/2017 | 07:05:13 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revised Supplemental Consent Agreement in In the Matter of the Department of Planning and natural Resources, Commissioner Dawn L. Henry, Esquire v. Great St. Jim LLC (NOVA 04-16-STT). |
| 6231464_00432719 | 05302 | EMAIL | 8/11/2017 | 07:28:21 PM | Richard Kahn | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding completion of Interactive Brokers application and questions of criminal background. |
| 6231464_00432721 | 05303 | EMAIL | 8/25/2017 | 03:44:39 PM | Martin G. Weinberg | Darren Indyke | Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discussion of witness list and Motion to Temporarily Stay Proceedings in Epstein v. Edwards litigation. |
| 6231464_00432722 | 05304 | EMAIL | 8/25/2017 | 05:02:12 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Re: ATTORNEY- CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding discussion of possible 5th Amendment use and of witness list and Motion to Temporarily Stay Proceedings in Epstein v. Edwards litigation. |
| 6231464_00432723 | 05305 | EMAIL | 8/25/2017 | 05:24:43 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Re: ATTORNEY- CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding discussion of witness list and Motion to Temporarily Stay Proceedings in Epstein v. Edwards litigation. |
| 6231464_00432736 | 05306 | EMAIL | 9/20/2017 | 06:21:14 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for potential deposition. |
| 6231464_00432742 | 05307 | EMAIL | 11/13/2017 | 09:58:26 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of possible friendly witness in Epstein v. Edwards litigation. |
| 6231464_00432743 | 05308 | EMAIL | 11/13/2017 | 10:15:04 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of possible friendly witness in Epstein v. Edwards litigation. |
| 6231464_00432744 | 05309 | EMAIL | 11/13/2017 | 10:21:30 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of possible friendly witness in Epstein v. Edwards litigation. |
| 6231464_00432755 | 05310 | EMAIL | 2/2/2018 | 04:34:06 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Bagel quote -Jeffrey please read this entire section. I want to make sure you are comfortable with what we have said. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposing draft of public statement for Epstein concerning sexual misconduct in media. |
| 6231464_00432764 | 05311 | EMAIL | 10/9/2015 | 02:32:28 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | Fwd: Mc2 Model Mangement | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Brunel v. Epstein. |
| 6231464_00432767 | 05312 | EMAIL | 11/4/2015 | 12:22:44 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | Fw: ATTORNEY-CLIENT PRIVILEGE AND COMMON INTEREST AGREEMENT | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding discussion of plea and NPA in Florida sex misconduct allegations. |
| 6231464_00432794 | 05313 | EMAIL | 4/7/2016 | 07:33:40 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information from Epstein regarding opening bank account for FSF,LLC. |
| 6231464_00432800 | 05314 | EMAIL | 4/27/2016 | 09:35:20 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Brunel v. Epstein. |
| 6231464_00432810 | 05315 | EMAIL | 5/4/2016 | 06:12:11 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: TODAY'S HEARING | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding offer of obtaining transcript for a civil litigation matter. |
| 6231464_00432816 | 05316 | EMAIL | 7/18/2016 | 10:20:15 PM | | jeevacation@gmail.com; | | | Schoen, David* | Fwd: Lawsuit seeks to expose, unravel plea deal for billionaire sex offender | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of possible intervention in attempt by opposing lawyers for Jane Does succeeds in setting aside former Epstein NPA. |
| 6231464_00432821 | 05317 | EMAIL | 8/16/2016 | 08:11:08 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: CONFIDENTIAL: Jeffrey Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication requesting clarification in a motion before the Court in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00432823 | 05318 | EMAIL | 7/6/2019 | 09:47:00 PM | Martin G. Weinberg | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg | | | Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information from Pottinger deposition referencing sexual misconduct for Wexner and |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00432850 | 05319 | EMAIL | 8/8/2018 | 04:12:41 PM | Scott J. Link [redacted] | jeffrey E. jeevacation@gmail.com; | Tina L. Campbell [redacted] Darren Indyke [redacted] | | Campbell, Tina*; Link, Scott* | This is a picture of an email Paul Cassell sent our bankruptcy lawyer. He is clearly bringing the three "prostitute victims" into the bankruptcy fray | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding upcoming deadlines relating to a litigation in Florida. |
| 6231464_00432851 | 05320 | EMAIL | 8/8/2018 | 06:36:26 PM | Darren Indyke AOL [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Campbell, Tina*; Indyke, Darren* | Fwd: This is a picture of an email Paul Cassell sent our bankruptcy lawyer. He is clearly bringing the three "prostitute victims" into the bankruptcy fray | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding upcoming deadlines relating to a litigation in Florida. |
| 6231464_00432856 | 05321 | EMAIL | 8/27/2018 | 02:06:56 AM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding discussion of impact on 5th Amendment assertion in challenge to opposition Complaint. |
| 6231464_00432869 | 05322 | EMAIL | 12/18/2018 | 07:18:15 PM | Martin Weinberg [redacted] | Jeff Epstein jeevacation@gmail.com; [redacted] | Martin Weinberg [redacted] | | Indyke, Darren*; Weinberg, Martin* | Re: Epstein - Time Sensitive | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an opinion-editorial article. |
| 6231464_00432893 | 05323 | EMAIL | 3/12/2019 | 04:37:42 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | darren indyke [redacted] Martin Weinberg [redacted] | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing statutory analysis related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00432901 | 05324 | EMAIL | 4/30/2019 | 01:34:51 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren*; Moskowitz, Bennet* | Fwd: privileged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the New York criminal matter. |
| 6231464_00432902 | 05325 | ATTACHMENT | | | | | | | Indyke, Darren* | People v Samatha R._ 33 Misc. 3d 1235(A).docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a legal opinion related to an ongoing criminal legal proceeding. |
| 6231464_00432904 | 05326 | ATTACHMENT | | | | | | | Indyke, Darren* | People v Samantha R._ 45 Misc. 3d 130(A).docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a legal opinion related to an ongoing criminal legal proceeding. |
| 6231464_00432907 | 05327 | EMAIL | 6/9/2019 | 07:31:14 PM | Martin G. Weinberg [redacted] | J jeevacation@gmail.com; Scott Srebnick [redacted] Roy [redacted] Darren Indyke [redacted] | | | Black, Roy*; Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | FW: 34 v. 40 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy related to the oversight of the implementation of the Non-Prosecution Agreement in the Jane Doe cases in Florida. |
| 6231464_00432908 | 05328 | ATTACHMENT | | | | | | | Weinberg, Martin* | 2007-10-25 - Ltr Sloman to Davis.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding DOJ letter regarding representation of victims. |
| 6231464_00433039 | 05329 | EMAIL | 5/20/2013 | 01:49:31 AM | Weingarten, Reid [redacted] | jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein discussion of plea bargaining with feds and Florida in sexual misconduct allegations. |
| 6231464_00433075 | 05330 | EMAIL | 7/24/2013 | 02:45:19 PM | Martin Weinberg [redacted] | jeevacation@gmail.com; Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of preserving or not the NPA from Florida and fed sex misconduct issues. |
| 6231464_00433093 | 05331 | EMAIL | 9/7/2013 | 03:58:25 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: boris/bill | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information from Epstein regarding advance payment in an Agreement. |
| 6231464_00433245 | 05332 | EMAIL | 3/2/2014 | 04:39:40 PM | Martin Weinberg [redacted] | Jeffery Edwards jeevacation@gmail.com; | [redacted] | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding compelling FBI to expedite FOIA disclosures in the investigation of Jeffrey Epstein. |
| 6231464_00433246 | 05333 | ATTACHMENT | | | | | | | Weinberg, Martin* | CLEMEN~1.HTM | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation regarding expedition of Epstein's FOIA request to the FBI. |
| 6231464_00433256 | 05334 | EMAIL | 5/7/2015 | 04:02:42 PM | jeffrey E. jeevacation@gmail.com | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | Fwd: Privileged & Confidential - USAO statement on Epstein conduct | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice on response to Unites States attorney comment in relation to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00433258 | 05335 | EMAIL | 5/24/2018 | 09:48:40 PM | Darren Indyke [redacted] | jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing attachment of draft letter from counsel to Russian Visa authorities. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00433259 | 05336 | ATTACHMENT | | | | | | | Indyke, Darren* | JEFFREY EDWARD EPSTEIN.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter by counsel for Epstein to send to Russian Visa authority. |
| 6231464_00433276 | 05337 | EMAIL | 1/27/2010 | 04:29:32 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Arb Questionaire | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding attachment of draft Arbitration Questionnaire for Epstein. |
| 6231464_00433277 | 05338 | ATTACHMENT | | | | | | | Indyke, Darren* | 1002039_1.DOC | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft Arbitration Questionnaire for Epstein approval. |
| 6231464_00433279 | 05339 | EMAIL | 2/25/2010 | 06:12:08 PM | Martin Weinberg | Jeffery Edwards jeevacation@gmail.com; | Roy BLACK | | Black, Roy*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding attachment of draft insert in an appeal from Order requiring disclosure of correspondence. |
| 6231464_00433280 | 05340 | ATTACHMENT | | | | | | | Weinberg, Martin* | Rule 4 -Request No.10 insert doc.doc | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared for ongoing litigation related to Order for disclosure of all correspondence between USAO lawyers and Epstein lawyers. |
| 6231464_00433292 | 05341 | EMAIL | 5/16/2010 | 11:06:31 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding a journalist's questions. |
| 6231464_00433293 | 05342 | EMAIL | 5/18/2010 | 02:27:45 AM | Jeffrey Epstein jeevacation@gmail.com | Jean Luc Brunel ; | Darren Indyke | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding a journalist's questions. |
| 6231464_00433298 | 05343 | EMAIL | 12/7/2010 | 02:31:20 PM | Jay Lefkowitz | jeevacation@gmail.com; | | | Lefkowitz, Jay* | pls edit | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft statement from Epstein lawyers reciting Epstein's conviction and sentence for sex offenses. |
| 6231464_00433299 | 05344 | EMAIL | 12/7/2010 | 02:45:44 PM | Jay Lefkowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: pls edit | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft statement from Epstein lawyers reciting Epstein's conviction and sentence for sex offenses. |
| 6231464_00433300 | 05345 | EMAIL | 12/7/2010 | 05:09:53 PM | Jay Lefkowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: pls edit | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft statement from Epstein lawyers reciting Epstein's conviction and sentence for sex offenses. |
| 6231464_00433324 | 05346 | EMAIL | 1/14/2011 | 06:54:56 PM | Martin Weinberg | Sandra Musumeci | Jeffery Edwards jeevacation@g m ail.com; | | Musumeci, Sandra*; Weinberg, Martin* | Re: Follow-Up Call re JE Matter | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to obtain advice in relation to People v. Epstein, 933 N.Y.S.2d 239 (N.Y. App. Div., 1st Dept. 2011). |
| 6231464_00433372 | 05347 | EMAIL | 3/7/2011 | 07:42:38 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding recital of federal law on multiple sex offenses defined in statute. |
| 6231464_00433377 | 05348 | EMAIL | 3/8/2011 | 12:07:00 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: statement | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft statement to make to media concerning past sex offenses. |
| 6231464_00433378 | 05349 | EMAIL | 3/8/2011 | 12:09:10 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: statement | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft statement to make to media concerning past sex offenses. |
| 6231464_00433414 | 05350 | EMAIL | 3/13/2011 | 03:13:14 PM | Mike Sitrick | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg | Darren Indyke | | Indyke, Darren*; Tweed, Paul*; Weinberg, Martin* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding a response to Sarah Ferguson statements. |
| 6231464_00433415 | 05351 | EMAIL | 3/13/2011 | 03:59:34 PM | Mike Sitrick | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Tweed, Paul*; Weinberg, Martin* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a response to Sarah Ferguson statements. |
| 6231464_00433417 | 05352 | EMAIL | 3/14/2011 | 03:35:52 PM | Mike Sitrick | Jeffrey Epstein jeevacation@gmail.com; Paul Tweed | | | Tweed, Paul* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding public statements made about Epstein. |
| 6231464_00433418 | 05353 | EMAIL | 3/14/2011 | 03:43:38 PM | Mike Sitrick | Jeffrey Epstein jeevacation@gmail.com; | Paul Tweed | | Tweed, Paul* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding public statements. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00433447 | 05354 | EMAIL | 3/29/2011 | 03:57:49 PM | Mike Sitrick | Jeffrey Epstein jeevacation@gmail.com; | Roy Black ; Martin e t; Tony Knight | | Black, Roy*; Weinberg, Martin* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of possible op-ed to counter media reports of Epstein sex offenses. |
| 6231464_00433471 | 05355 | EMAIL | 4/22/2011 | 02:26:51 PM | Harry Susman | Jeffrey Epstien jeevacation@gmail.com; Darren K. Indyke | Stephen D. Susman Seth Ard | | Ard, Seth*; Susman, Harry*; Susman, Steve* | Fwd: Attached Image | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft assignment agreement between Financial Trust Company, Inc. and Jeepers, Inc. |
| 6231464_00433472 | 05356 | ATTACHMENT | | | | | | | Susman, Harry* | 4367_001.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft assignment agreement between Financial Trust Company, Inc. and Jeepers, Inc. |
| 6231464_00433474 | 05357 | EMAIL | 4/22/2011 | 06:32:53 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Attached Image | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft assignment agreement between Financial Trust Company, Inc. and Jeepers, Inc. |
| 6231464_00433475 | 05358 | ATTACHMENT | | | | | | | Indyke, Darren* | 4367_001.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft assignment agreement between Financial Trust Company, Inc. and Jeepers, Inc. |
| 6231464_00433479 | 05359 | EMAIL | 4/27/2011 | 12:59:08 PM | Roy BLACK | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed appearance by counsel before judge. |
| 6231464_00433481 | 05360 | EMAIL | 4/30/2011 | 01:21:30 AM | Mike Sitrick | jeffrey epstein jeevacation@gmail.com; | Paul Tweed Darren Indyke | | Indyke, Darren*; Tweed, Paul* | RE: Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft apology letter for false public allegations. |
| 6231464_00433482 | 05361 | ATTACHMENT | | | | | | | Indyke, Darren*; Tweed, Paul* | D of Y apology statement.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft apology letter for false public allegations provided for attorney review. |
| 6231464_00433483 | 05362 | EMAIL | 4/30/2011 | 01:22:22 AM | Mike Sitrick | jeffrey epstein jeevacation@gmail.com; | Paul Tweed Darren Indyke ; | | Indyke, Darren*; Tweed, Paul* | RE: Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft apology letter for false public allegations. |
| 6231464_00433484 | 05363 | EMAIL | 4/30/2011 | 07:04:45 PM | Mike Sitrick | Paul Tweed jeevacation@gmail.com; | | | Tweed, Paul*; Weinberg, Martin* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revisions to draft apology letter for false public allegations. |
| 6231464_00433485 | 05364 | ATTACHMENT | | | | | | | Tweed, Paul* | D of Y apology statement 043011.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding revisions to draft apology letter for false public allegations. |
| 6231464_00433486 | 05365 | EMAIL | 5/3/2011 | 08:30:13 AM | Paul Tweed | Jeffrey Epstein jeevacation@gmail.com; | | | Tweed, Paul* | Letter | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft apology letter for false public allegations. |
| 6231464_00433487 | 05366 | ATTACHMENT | | | | | | | Tweed, Paul* | D of Y apology statement 043011.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding revisions to draft apology letter for false public allegations. |
| 6231464_00433586 | 05367 | EMAIL | 7/27/2011 | 08:38:44 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; royb ; Sandra Musumeci Martin Weinberg | | | Black, Roy*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding response to letter from DOJ concerning disclosure of NPA. |
| 6231464_00433587 | 05368 | ATTACHMENT | | | | | | | Weinberg, Martin* | Letter from Villafana.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding letter from the DOJ related to disclosure of the Non-Prosecution Agreement in connection with the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00433588 | 05369 | EMAIL | 7/28/2011 | 09:32:49 PM | Martin Weinberg | jlefkowitz Sandra Musumeci Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Villafana Letter for 7-29- 11 Attached in Current Form | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revisions to letter to DOJ concerning disclosure of NPA. |
| 6231464_00433589 | 05370 | ATTACHMENT | | | | | | | Weinberg, Martin* | Lefkowitz to Villafana 7- 28-11 DRAFT (3).doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding revisions to letter to DOJ concerning disclosure of NPA. |
| 6231464_00433617 | 05371 | EMAIL | 8/23/2011 | 09:33:05 PM | Sandra Musumeci | Martin Weinberg jeevacation@gmail.com; | Jay Lefkowitz | | Museumeci, Sandra* | PRIVILEGED AND CONFIDENTIAL - Strategy Issues and Possible Call | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy surrounding SORA hearing. |
| 6231464_00433618 | 05372 | EMAIL | 8/24/2011 | 02:24:28 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg Sandra Musumeci | | Weinberg, Martin* | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Issues and Possible Call | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy surrounding SORA hearing. |
| 6231464_00433619 | 05373 | EMAIL | 8/24/2011 | 02:19:05 PM | Jay Lefkowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Issues and Possible Call | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy surrounding SORA hearing. |
| 6231464_00433633 | 05374 | EMAIL | 9/26/2011 | 10:04:03 PM | Barr, Evan | jeevacation@gmail.com; | Weingarten, Reid | | Barr, Evan*; Weinberg, Martin* | Privileged & Confidential - USAO statement on Epstein conduct | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding claim of selective prosecution in an unrelated sex trafficking matter. |
| 6231464_00433639 | 05375 | EMAIL | 10/2/2011 | 06:21:46 PM | | Jeff Epstein jeevacation@gmail.com; Diane Weinberg | | | Weinberg, Martin* | Re: RRA continued | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding a 2011 FBI FOIA request in anticipation of a litigation. |
| 6231464_00433643 | 05376 | EMAIL | 10/5/2011 | 12:57:26 PM | Weingarten, Reid | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding status of federal plea agreement and decision to file a state court action. |
| 6231464_00433644 | 05377 | EMAIL | 10/5/2011 | 01:37:50 PM | Weingarten, Reid | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding status of federal plea agreement and decision to file a state court action. |
| 6231464_00433677 | 05378 | EMAIL | 12/28/2011 | 01:44:46 PM | CHRISTOPHER E. KNIGHT | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; Lilly Ann Sanchez | | Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding comparative analysis of prosecutorial activities. |
| 6231464_00433685 | 05379 | EMAIL | 1/5/2012 | 03:28:01 AM | Roy Black | Martin Weinberg Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Weinberg, Martin* | RE: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy of deposition testimony in Epstein v. Rothstein, et al., No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00433695 | 05380 | EMAIL | 1/27/2012 | 01:53:20 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Roy Black ; Jay Lefkowitz ; Weingarten, Reid | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin*; Weingarten, Reid* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding status of federal plea agreement. |
| 6231464_00433696 | 05381 | EMAIL | 1/27/2012 | 03:16:36 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy around potential plea agreement. |
| 6231464_00433700 | 05382 | EMAIL | 2/9/2012 | 07:02:09 PM | Erika Kellerhals | Jeffrey Epstein jeevacation@gmail.com; | | | Kellerhals, Erika* | Gratitude America | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information on leadership of Gratitude America. |
| 6231464_00433702 | 05383 | EMAIL | 2/9/2012 | 08:41:39 PM | Erika Kellerhals | jeffrey epstein jeevacation@gmail.com; | | | Kellerhals, Erika* | Re: Gratitude America | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding due diligence surrounding Gratitude America. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00433737 | 05384 | EMAIL | 5/14/2012 | 01:05:41 PM | Weingarten, Reid | Jeffrey jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Privileged & Confidential - USAO statement on Epstein conduct | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding claim of selective prosecution in an unrelated sex trafficking matter. |
| 6231464_00433748 | 05385 | EMAIL | 5/21/2012 | 01:33:17 PM | Weingarten, Reid | Jeffrey jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Privileged & Confidential - USAO statement on Epstein conduct | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding claim of selective prosecution in an unrelated sex trafficking matter. |
| 6231464_00433749 | 05386 | EMAIL | 5/21/2012 | 01:42:59 PM | Weingarten, Reid | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Privileged & Confidential - USAO statement on Epstein conduct | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding claim of selective prosecution in an unrelated sex trafficking matter. |
| 6231464_00433752 | 05387 | EMAIL | 5/25/2012 | 07:40:54 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: Attorney-Client Privileged Communication - White Paper | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy surrounding NPA. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00433756 | 05388 | EMAIL | 5/25/2012 | 10:07:07 PM | | jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Strafer, Richard*; Weinberg, Martin* | Re: Attorney-Client Privileged Communication - White Paper | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy surrounding NPA. |
| 6231464_00433807 | 05389 | EMAIL | 6/13/2012 | 01:35:18 PM | Tonja Haddad Coleman | jeevacation@gmail.com; Darren Indyke ; Jack Goldberger | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Rothstein Deposition Outline | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding outline of topics to be covered in deposition in Epstein v. Rothstein, et al., No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009) (filed Dec. 1, 2009). |
| 6231464_00433808 | 05390 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | ROTHSTEIN DEPOSITION OUTLINE.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to deposition for Epstein v. Rothstein and Edwards matter. |
| 6231464_00433911 | 05391 | EMAIL | 9/29/2012 | 01:27:22 AM | Darren Indyke | Jeffrey jeevacation@gmail.com; | | | Indyke, Darren* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein v. Rothstein, et al., No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009) (filed Dec. 1, 2009). |
| 6231464_00434017 | 05392 | EMAIL | 10/1/2018 | 10:19:22 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: image003.jpg | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding attachment describing Epstein's former plea to sex offenses. |
| 6231464_00434020 | 05393 | EMAIL | 10/1/2018 | 10:35:40 PM | J jeevacation@gmail.com | Scott J. Link Darren | | | Indyke, Darren*; Link, Scott* | Re: image003.jpg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding attachment describing Epstein's former plea to sex offenses. |
| 6231464_00434021 | 05394 | ATTACHMENT | | | | | | | Indyke, Darren*; Link, Scott* | image003.jpg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding screenshot of Epstein former plea to sex offenses in circuit court for Palm Beach, Fla. |
| 6231464_00434022 | 05395 | ATTACHMENT | | | | | | | Indyke, Darren*; Link, Scott* | image003.jpg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding screenshot of Epstein former plea to sex offenses in circuit court for Palm Beach, Fla. |
| 6231464_00434023 | 05396 | EMAIL | 10/1/2018 | 10:42:29 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: image003.jpg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in Edwards v. Epstein litigation. |
| 6231464_00434024 | 05397 | ATTACHMENT | | | | | | | Link, Scott* | image003.jpg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding screenshot of Epstein former plea to sex offenses in circuit court for Palm Beach, Fla. |
| 6231464_00434025 | 05398 | ATTACHMENT | | | | | | | Link, Scott* | image003.jpg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding screenshot of Epstein former plea to sex offenses in circuit court for Palm Beach, Fla. |
| 6231464_00434026 | 05399 | EMAIL | 10/1/2018 | 10:58:19 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: image003.jpg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in Edwards v. Epstein litigation. |
| 6231464_00434027 | 05400 | ATTACHMENT | | | | | | | Link, Scott* | image003.jpg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding screenshot of Epstein former plea to sex offenses in circuit court for Palm Beach, Fla. |
| 6231464_00434028 | 05401 | ATTACHMENT | | | | | | | Link, Scott* | image003.jpg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding screenshot of Epstein former plea to sex offenses in circuit court for Palm Beach, Fla. |
| 6231464_00434029 | 05402 | EMAIL | 10/1/2018 | 11:00:13 PM | J jeevacation@gmail.com | Scott J. Link Darren Indyke | | | Link, Scott* | Re: image003.jpg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in Edwards v. Epstein litigation. |
| 6231464_00434030 | 05403 | ATTACHMENT | | | | | | | Link, Scott* | image003.jpg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding screenshot of Epstein former plea to sex offenses in circuit court for Palm Beach, Fla. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00434031 | 05404 | ATTACHMENT | | | | | | | Link, Scott* | image003.jpg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding screenshot of Epstein former plea to sex offenses in circuit court for Palm Beach, Fla. |
| 6231464_00434037 | 05405 | EMAIL | 12/6/2018 | 02:42:30 AM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of federal investigation into Epstein sex offenses. |
| 6231464_00434039 | 05406 | EMAIL | 12/16/2018 | 08:09:22 PM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn*; Weinberg, Martin* | Fwd: Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft statement for release in response to media story about Epstein sex offenses. |
| 6231464_00434040 | 05407 | EMAIL | 12/16/2018 | 08:13:58 PM | J jeevacation@gmail.com | Ken Starr | | | Starr, Kenneth* | Re: My edited version | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft statement for release in response to media story about Epstein sex offenses. |
| 6231464_00434042 | 05408 | EMAIL | 12/16/2018 | 09:39:16 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Attorney Client Privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft statement for release in response to media story about Epstein sex offenses. |
| 6231464_00434044 | 05409 | EMAIL | 12/18/2018 | 12:59:06 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft statement for release in response to media story about Epstein sex offenses. |
| 6231464_00434046 | 05410 | EMAIL | 12/18/2018 | 02:40:47 PM | J jeevacation@gmail.com | Ken Starr | | | Starr, Kenneth* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft statement for release in response to media story about Epstein sex offenses. |
| 6231464_00434048 | 05411 | EMAIL | 12/18/2018 | 06:20:05 PM | J jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft statement for release in response to media story about Epstein sex offenses. |
| 6231464_00434053 | 05412 | EMAIL | 12/20/2018 | 09:28:54 PM | J jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Fwd: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the recording of an ex parte letter to the Judge in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00434054 | 05413 | ATTACHMENT | | | | | | | Goldberger, Jack* | 3771 - Letter to Court.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding volunteer advocate letter to the court in Jane Doe v. United States, 08-80736-Civ-Marra (S.D. Fla.). |
| 6231464_00434058 | 05414 | EMAIL | 1/31/2019 | 02:28:35 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft statement for release in response to media story about Epstein sex offender registration requirements. |
| 6231464_00434059 | 05415 | EMAIL | 1/31/2019 | 03:10:06 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft statement for release in response to media story about Epstein sex offender registration requirements. |
| 6231464_00434060 | 05416 | EMAIL | 1/31/2019 | 08:46:19 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft statement for release in response to media story about Epstein sex offender registration requirements. |
| 6231464_00434062 | 05417 | EMAIL | 2/8/2019 | 11:16:35 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of sending letter to US Senator interested in investigating Epstein sex allegations. |
| 6231464_00434063 | 05418 | EMAIL | 2/8/2019 | 11:17:38 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of sending letter to US Senator interested in investigating Epstein sex allegations. |
| 6231464_00434064 | 05419 | EMAIL | 2/9/2019 | 12:59:55 AM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of sending letter to US Senator interested in investigating Epstein sex allegations. |
| 6231464_00434072 | 05420 | EMAIL | 2/20/2019 | 08:43:50 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: Subpoena to Jean Luc. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion for subpoena being sent to Jean Luc for Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.),. |
| 6231464_00434073 | 05421 | EMAIL | 2/20/2019 | 08:49:07 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: Subpoena to Jean Luc. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion for subpoena being sent to Jean Luc for Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00434074 | 05422 | EMAIL | 2/20/2019 | 09:18:56 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: Subpoena to Jean Luc. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding discussion for subpoena being sent to Jean Luc for Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00434077 | 05423 | EMAIL | 3/5/2019 | 11:19:19 PM | J jeevacation@gmail.com | Martin Weinberg Weingarten, Reid Lilly Ann Sanchez Ken Starr | | | Sanchez, Lilly Ann*; Starr, Kenneth*; Weinberg, Martin*; Weingarten, Reid* | Fwd: Herald | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding the advisability of offering a response to a news article about Miami US Attorney office recusing itself from the matter of Jane Doe 3 v. Jeffrey Epstein, 08-CIV-80232-MARRA- Johnson, USDC (S.D.Fla.). |
| 6231464_00434079 | 05424 | EMAIL | 3/9/2019 | 01:21:22 AM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice regarding an information fact check for a news article about Epstein's criminal record. |
| 6231464_00434081 | 05425 | EMAIL | 3/11/2019 | 10:46:14 PM | J jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding a response to media report. |
| 6231464_00434083 | 05426 | EMAIL | 3/12/2019 | 03:14:26 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding requested legal research on changes to Florida solicitation statutes. |
| 6231464_00434084 | 05427 | EMAIL | 3/13/2019 | 11:24:57 PM | J jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: FW: Comment? | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice regarding replying to a news reporter about Epstein's involvement in a case against Ralph Cioffi and Matthew Tannin. |
| 6231464_00434087 | 05428 | EMAIL | 3/16/2019 | 04:24:33 AM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Epstein - Wa Post | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice regarding responding to a news reporter about Epstein's criminal record. |
| 6231464_00434088 | 05429 | EMAIL | 3/16/2019 | 10:46:15 AM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Epstein - Wa Post | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding a response to media request. |
| 6231464_00434093 | 05430 | EMAIL | 4/3/2019 | 06:00:09 PM | J jeevacation@gmail.com | Tina L. Campbell | | | Campbell, Tina* | Re: Jean Luc Brunel Subpoena | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing comments to a draft of a subpoena. |
| 6231464_00434100 | 05431 | EMAIL | 4/19/2019 | 12:33:53 AM | J jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding New York criminal statutes. |
| 6231464_00434104 | 05432 | EMAIL | 4/19/2019 | 07:02:28 PM | J jeevacation@gmail.com | Darren Indyke Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Re: NY law research | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00434108 | 05433 | EMAIL | 4/20/2019 | 06:00:27 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: CONFIDENTIALhe 5th | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding statutory interpretation. |
| 6231464_00434110 | 05434 | EMAIL | 4/21/2019 | 02:03:49 PM | J jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack*; Weinberg, Martin* | Fwd: FW: Fw: Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding statutory interpretation. |
| 6231464_00434114 | 05435 | EMAIL | 4/21/2019 | 05:14:19 PM | J jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: FW: CONFIDENTIAL - questions | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding statutory interpretation. |
| 6231464_00434115 | 05436 | EMAIL | 4/21/2019 | 05:15:04 PM | J jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: FW: CONFIDENTIAL - questions | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding statutory interpretation. |
| 6231464_00434117 | 05437 | EMAIL | 4/24/2019 | 09:31:09 PM | J jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding statutory interpretation. |
| 6231464_00434119 | 05438 | EMAIL | 4/30/2019 | 03:55:45 AM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren*; Moskowitz, Bennet* | Re: privileged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding statutory interpretation. |
| 6231464_00434121 | 05439 | EMAIL | 5/11/2019 | 03:16:59 AM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Fwd: EPSTEIN PLEADING FILED - Epstein's Submission Regarding Procedure To Determine Remedy | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding Jane Doe v. United States 08-cv-80736- KAM(S.D.Fla.). |
| 6231464_00434132 | 05440 | EMAIL | 6/9/2019 | 10:10:34 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding investigation into non-prosecution agreement. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00434136 | 05441 | EMAIL | 6/29/2019 | 02:10:58 PM | J jeevacation@gmail.com | Martin G. Weinberg | Roy Black ; Jackie Perczek Darren Indyke Scott Srebnick | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT AND CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to New York statute of limitations. |
| 6231464_00434137 | 05442 | EMAIL | 6/29/2019 | 02:13:51 PM | J jeevacation@gmail.com | Martin G. Weinberg | Roy Black ; Jackie Perczek Darren Indyke Scott Srebnick | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT AND CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to New York statute of limitations. |
| 6231464_00434141 | 05443 | EMAIL | 7/3/2019 | 07:53:25 PM | J jeevacation@gmail.com | Martin | | | Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding knowledge requirements in Florida criminal statutes. |
| 6231464_00434153 | 05444 | EMAIL | 12/16/2018 | 04:49:57 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | My edited version | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of article responding to criticism of plea agreement. |
| 6231464_00434154 | 05445 | EMAIL | 12/16/2018 | 05:04:32 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Fwd: My edited version | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of article responding to criticism of plea agreement. |
| 6231464_00434155 | 05446 | EMAIL | 12/16/2018 | 07:49:56 PM | Martin Weinberg | J jeevacation@gmail.com; | Ken Starr Alan Dershowitz ; Darren Indyke | | Dershowitz, Alan*; Indyke, Darren*; Starr, Kenneth*; Weinberg, Martin* | Re: My edited version | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of article responding to criticism of plea agreement. |
| 6231464_00434157 | 05447 | EMAIL | 12/16/2018 | 07:58:44 PM | Martin Weinberg | J jeevacation@gmail.com; | Ken Starr Alan Dershowitz ; Darren Indyke | | Dershowitz, Alan*; Indyke, Darren*; Starr, Kenneth*; Weinberg, Martin* | Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of article responding to criticism of plea agreement. |
| 6231464_00434158 | 05448 | EMAIL | 12/16/2018 | 09:10:14 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an opinion- editorial article. |
| 6231464_00434159 | 05449 | EMAIL | 12/16/2018 | 09:13:13 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Fwd: Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an opinion- editorial article. |
| 6231464_00434160 | 05450 | EMAIL | 12/16/2018 | 09:26:05 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Attorney Client Privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an opinion- editorial article. |
| 6231464_00434161 | 05451 | EMAIL | 12/16/2018 | 09:38:51 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Attorney Client Privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an opinion- editorial article. |
| 6231464_00434162 | 05452 | EMAIL | 12/17/2018 | 04:32:33 AM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an opinion- editorial article. |
| 6231464_00434163 | 05453 | EMAIL | 12/18/2018 | 01:30:36 AM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an opinion- editorial article. |
| 6231464_00434164 | 05454 | EMAIL | 12/18/2018 | 02:03:45 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an opinion- editorial article. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00434165 | 05455 | EMAIL | 12/18/2018 | 02:18:47 PM | Martin G. Weinberg | J jeevacation@gmail.com; | Martin G. Weinberg | | Weinberg, Martin* | RE: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an opinion- editorial article. |
| 6231464_00434167 | 05456 | EMAIL | 12/18/2018 | 02:42:24 PM | Ken Starr | J jeevacation@gmail.com; | | | Starr, Kenneth* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice related to an opinion- editorial article. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00434168 | 05457 | EMAIL | 12/18/2018 | 02:47:17 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an opinion- editorial article. |
| 6231464_00434169 | 05458 | EMAIL | 12/18/2018 | 04:59:16 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an opinion- editorial article. |
| 6231464_00434171 | 05459 | EMAIL | 12/18/2018 | 06:30:04 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice related to an opinion- editorial article. |
| 6231464_00434172 | 05460 | EMAIL | 12/18/2018 | 06:39:04 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an opinion- editorial article. |
| 6231464_00434173 | 05461 | EMAIL | 12/18/2018 | 06:42:19 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an opinion- editorial article. |
| 6231464_00434174 | 05462 | EMAIL | 12/18/2018 | 06:41:51 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to an opinion- editorial article. |
| 6231464_00434175 | 05463 | EMAIL | 12/18/2018 | 07:10:13 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Black, Roy*; Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft of article responding to criticism of plea agreement. |
| 6231464_00434176 | 05464 | EMAIL | 12/18/2018 | 07:22:20 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Black, Roy*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft of article responding to criticism of plea agreement. |
| 6231464_00434177 | 05465 | EMAIL | 12/18/2018 | 07:29:55 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft of article responding to criticism of plea agreement. |
| 6231464_00434179 | 05466 | EMAIL | 12/19/2018 | 08:11:48 PM | Ken Starr | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Starr, Kenneth*; Weinberg, Martin* | Latest Draft | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revised draft Op-Ed piece for publication. |
| 6231464_00434180 | 05467 | EMAIL | 12/19/2018 | 08:32:28 PM | Kathy Ruemmler | J jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Ruemmler, Kathryn* | Re: Latest Draft | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revised draft Op-Ed piece for publication. |
| 6231464_00434181 | 05468 | EMAIL | 12/20/2018 | 07:16:13 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revised draft Op-Ed piece for publication. |
| 6231464_00434182 | 05469 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI 12-20-18 THOUGHTS RE OP ED.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding revisions to draft Op-Ed piece for publication. |
| 6231464_00434186 | 05470 | EMAIL | 12/20/2018 | 08:21:42 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of motion to unseal records in Jane Doe v. United States, Case No. 08-80786-CIV-MARRA. |
| 6231464_00434187 | 05471 | ATTACHMENT | | | | | | | Indyke, Darren* | 3771 - Letter to Court.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding volunteer advocate letter to the court in Jane Doe v. United States, 08-80736-Civ-Marra (S.D. Fla.). |
| 6231464_00434190 | 05472 | EMAIL | 12/30/2018 | 02:54:34 PM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding analysis of filings in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00434192 | 05473 | EMAIL | 12/30/2018 | 03:31:08 PM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding analysis of filings in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00434193 | 05474 | EMAIL | 12/30/2018 | 03:34:04 PM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding analysis of filings in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00434214 | 05475 | EMAIL | 2/7/2019 | 10:17:32 AM | | jeevacation@gmail.com; | | | Schoen, David* | Re: From Fox News - DOJ to investigate plea bargain awarded to Clinton-linked sex offender Jeffrey Epstein, but watchdogs say probe is tainted | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a response to Fox News report. |
| 6231464_00434217 | 05476 | EMAIL | 2/8/2019 | 02:24:31 AM | Ken Starr | Kathy Ruemmler | Martin Weinberg J jeevacation@gm | | Ruemmler, Kathryn*; Starr, Kenneth*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft letter to Senator Ben Sasse in relation to non prosecution agreement. |
| 6231464_00434218 | 05477 | EMAIL | 2/8/2019 | 11:48:41 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of article responding to criticism of plea agreement. |
| 6231464_00434219 | 05478 | EMAIL | 2/9/2019 | 03:16:27 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice related to an opinion-editorial article. |
| 6231464_00434220 | 05479 | EMAIL | 2/9/2019 | 03:39:06 PM | Ken Starr | Martin Weinberg | Kathy Ruemmler ; J jeevacation@gm ail.com; | | Ruemmler, Kathryn*; Starr, Kenneth*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice related to an opinion-editorial article. |
| 6231464_00434226 | 05480 | EMAIL | 3/4/2019 | 04:33:03 PM | Martin Weinberg | Martin Weinberg Ken Starr J jeevacation@gmail.com; | Martin Weinberg | | Starr, Kenneth*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a letter to an editor. |
| 6231464_00434227 | 05481 | ATTACHMENT | | | | | | | Weinberg, Martin* | LETTER TO EDITORS NY TIMES.doc REVISED.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice related to a letter to an editor. |
| 6231464_00434230 | 05482 | EMAIL | 3/5/2019 | 11:26:49 PM | Lilly Sanchez | J jeevacation@gmail.com; | | | Sanchez, Lilly Ann* | Re: Herald | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding a response to media report. |
| 6231464_00434231 | 05483 | EMAIL | 3/5/2019 | 11:51:43 PM | Lilly Sanchez | J jeevacation@gmail.com; | | | Sanchez, Lilly Ann* | Re: Herald | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding a response to media report. |
| 6231464_00434232 | 05484 | EMAIL | 3/7/2019 | 10:46:10 PM | Scott Srebnick | Darren Indyke Martin Weinberg | Jeffrey Epstein jeevacation@gm ail.com; | | Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing a draft Submission in Response to Court Order in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00434233 | 05485 | ATTACHMENT | | | | | | | Black, Roy*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief Submission Regarding Court Order (3-7-19, 540pm).docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to response to court order in Jane Doe 1 and Jane Doe 2, United States of America, 08- 80736-Civ-Marra (S.D. Fla.). |
| 6231464_00434234 | 05486 | ATTACHMENT | | | | | | | Black, Roy*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief Submission Regarding Court Order (3-7-19, 540pm).pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to response to court order in Jane Doe 1 and Jane Doe 2, United States of America, 08- 80736-Civ-Marra (S.D. Fla.). |
| 6231464_00434235 | 05487 | EMAIL | 3/8/2019 | 04:25:57 AM | Scott Srebnick | Darren Indyke | Martin Weinberg Jeffrey Epstein jeevacation@gm ail.com; Jackie Perczek | | Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to in Jane Doe 1 and Jane Doe 2, United States of America, 08-80736- Civ-Marra (S.D. Fla.). |
| 6231464_00434236 | 05488 | ATTACHMENT | | | | | | | Black, Roy*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief Submission Regarding Court Order (3-7-19 1120pm).docx | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Other materials for ongoing litigation related to response to court order in Jane Doe 1 and Jane Doe 2, United States of America, 08- 80736-Civ-Marra (S.D. Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00434237 | 05489 | ATTACHMENT | | | | | | | Black, Roy*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein's Brief Submission Regarding Court Order (3-7-19 1120pm).pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to response to court order in Jane Doe 1 and Jane Doe 2, United States of America, 08- 80736-Civ-Marra (S.D. Fla.). |
| 6231464_00434239 | 05490 | EMAIL | 3/11/2019 | 08:43:05 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a response to media inquiry. |
| 6231464_00434240 | 05491 | EMAIL | 3/11/2019 | 08:50:35 PM | Martin Weinberg | J jeevacation@gmail.com; Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding a response to media inquiry. |
| 6231464_00434242 | 05492 | EMAIL | 3/13/2019 | 11:30:48 PM | Martin G. Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding correspondence with a reporter. |
| 6231464_00434243 | 05493 | EMAIL | 3/13/2019 | 11:53:59 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding correspondence with a reporter. |
| 6231464_00434244 | 05494 | EMAIL | 3/16/2019 | 04:08:30 AM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Fwd: Epstein - Wa Post | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal advice regarding communications with a news reporter about Epstein's criminal charges. |
| 6231464_00434245 | 05495 | EMAIL | 3/16/2019 | 12:11:14 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: Epstein - Wa Post | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding correspondence with a reporter. |
| 6231464_00434246 | 05496 | EMAIL | 3/18/2019 | 01:06:43 AM | Martin G. Weinberg | J jeevacation@gmail.com; | Darren Indyke Jack Goldberger | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | FW: Epstein - Wa Post | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding correspondence with a reporter. |
| 6231464_00434252 | 05497 | EMAIL | 3/19/2019 | 09:10:10 PM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | FW: FW: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding New York statute of limitations and reflecting the mental impressions, conclusions, opinions and legal theories of counsel. |
| 6231464_00434255 | 05498 | EMAIL | 3/31/2019 | 10:09:13 AM | | J jeevacation@gmail.com; | | | Schoen, David* | Re: Report: Porzingis accused of rape in New York | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding early analysis related to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00434258 | 05499 | EMAIL | 4/6/2019 | 12:00:05 PM | Darren Indyke | J jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential - Fwd: Jeffrey Epstein (Report to Counsel) | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding investigative report related to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00434259 | 05500 | EMAIL | 4/7/2019 | 12:25:14 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: Jeffrey Epstein (Report to Counsel) | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding early investigation related to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00434270 | 05501 | EMAIL | 4/19/2019 | 12:56:14 AM | Martin G. Weinberg | Jack Goldberger | ; J jeevacation@g m ail.com; | | Goldberger, Jack*; Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing preliminary legal discussions related to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00434271 | 05502 | EMAIL | 4/19/2019 | 10:18:42 AM | DAVID SCHOEN | J jeevacation@gmail.com; | | | Schoen, David* | Re: Letter to M. Weinberg - 4.18.19.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding preliminary legal discussions related to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00434272 | 05503 | EMAIL | 4/19/2019 | 06:27:22 PM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Fwd: NY law research | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing preliminary legal discussions related to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00434273 | 05504 | EMAIL | 4/20/2019 | 04:22:14 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding interpretation of criminal statutes. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00434276 | 05505 | EMAIL | 4/20/2019 | 05:57:54 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to research of New York civil statutes. |
| 6231464_00434277 | 05506 | EMAIL | 4/20/2019 | 05:59:43 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: CONFIDENTIALhe 5th | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to research of New York civil statutes. |
| 6231464_00434278 | 05507 | EMAIL | 4/20/2019 | 05:59:59 PM | Darren Indyke | Martin G. Weinberg | J jeevacation@g m ail.com; | | Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal analysis related to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17- CV-00616 USDC (S.D.N.Y.). |
| 6231464_00434279 | 05508 | EMAIL | 4/21/2019 | 01:59:34 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: FW: Fw: Re: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to research of New York civil statutes. |
| 6231464_00434280 | 05509 | EMAIL | 4/21/2019 | 04:33:49 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: FW: CONFIDENTIAL - questions | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to research of New York civil statutes. |
| 6231464_00434281 | 05510 | EMAIL | 4/21/2019 | 04:41:46 PM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | RE: FW: CONFIDENTIAL - questions | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing preliminary legal discussions related to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00434283 | 05511 | EMAIL | 4/21/2019 | 05:12:25 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: FW: CONFIDENTIAL - questions | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing preliminary legal discussions related to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00434284 | 05512 | EMAIL | 4/24/2019 | 09:25:08 PM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing preliminary legal discussions related to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00434285 | 05513 | EMAIL | 4/24/2019 | 10:01:08 PM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing preliminary legal discussions related to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00434286 | 05514 | EMAIL | 4/25/2019 | 10:19:11 AM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing preliminary legal discussions related to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00434287 | 05515 | EMAIL | 4/30/2019 | 03:24:47 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: privileged | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding preliminary legal discussions related to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00434293 | 05516 | EMAIL | 5/19/2019 | 10:19:15 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding correspondence with an attorney. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00434294 | 05517 | EMAIL | 5/19/2019 | 11:40:28 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding a response to media interview by Alan Dershowitz. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00434295 | 05518 | EMAIL | 5/19/2019 | 11:52:09 PM | Martin G. Weinberg [REDACTED] | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a response to media interview by Alan Dershowitz. |
| 6231464_00434296 | 05519 | EMAIL | 5/20/2019 | 12:34:33 AM | Martin G. Weinberg [REDACTED] | J jeevacation@gmail.com; | [REDACTED] | | Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding government communications. |
| 6231464_00434297 | 05520 | EMAIL | 5/20/2019 | 12:50:53 AM | Martin G. Weinberg [REDACTED] | J jeevacation@gmail.com; | [REDACTED] | | Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a response to media interview by Alan Dershowitz. |
| 6231464_00434298 | 05521 | EMAIL | 5/20/2019 | 02:04:20 PM | Martin G. Weinberg [REDACTED] | J jeevacation@gmail.com; Darren Indyke [REDACTED] | [REDACTED] | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a response to media interview by Alan Dershowitz. |
| 6231464_00434299 | 05522 | EMAIL | 5/20/2019 | 02:09:47 PM | Martin G. Weinberg [REDACTED] | J jeevacation@gmail.com; Darren Indyke [REDACTED] | [REDACTED] | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding a response to media interview by Alan Dershowitz and remedies in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00434300 | 05523 | EMAIL | 5/20/2019 | 02:15:53 PM | Martin G. Weinberg [REDACTED] | J jeevacation@gmail.com; Darren Indyke [REDACTED] | [REDACTED] | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information about new claim in Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00434301 | 05524 | EMAIL | 5/20/2019 | 02:19:03 PM | Martin G. Weinberg [REDACTED] | J jeevacation@gmail.com; | [REDACTED]; | | Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding potential civil litigation. |
| 6231464_00434304 | 05525 | EMAIL | 5/22/2019 | 11:20:55 PM | Jackie Perczek [REDACTED] | J jeevacation@gmail.com; Roy Black [REDACTED] | | | Black, Roy*; Perczek, Jacqueline* | RE: FW: Reporter question | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to media inquiry regarding Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00434305 | 05526 | EMAIL | 5/22/2019 | 11:50:18 PM | Martin Weinberg [REDACTED] | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: FW: Reporter question | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to media inquiry regarding Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00434307 | 05527 | EMAIL | 6/9/2019 | 10:04:07 PM | Martin G. Weinberg [REDACTED] | Roy Black [REDACTED] J jeevacation@gmail.com; Scott Srebnick [REDACTED] Darren Indyke [REDACTED] | [REDACTED] | | Black, Roy*; Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding evaluation of NPA. |
| 6231464_00434317 | 05528 | EMAIL | 7/3/2019 | 05:41:37 PM | Darren Indyke [REDACTED] | jeevacation@gmail.com; | Darren Indyke [REDACTED] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding statutory interpretation. |
| 6231464_00434318 | 05529 | EMAIL | 7/3/2019 | 05:55:57 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [REDACTED] | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding statutory interpretation. |
| 6231464_00434319 | 05530 | EMAIL | 7/3/2019 | 06:02:43 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [REDACTED]; | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding statutory interpretation. |
| 6231464_00434322 | 05531 | EMAIL | 7/3/2019 | 07:37:00 PM | Martin Weinberg [REDACTED] | Darren Indyke [REDACTED] | Scott Srebnick [REDACTED] Jeffrey Epstein jeevacation@gm | | Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding statutory interpretation. |
| 6231464_00434337 | 05532 | EMAIL | 1/13/2009 | 03:49:50 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [REDACTED] Jack Goldberger [REDACTED] Darren [REDACTED] | | | Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay* | evidence o[REDACTED] craziness | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of prostitution charges. |
| 6231464_00434341 | 05533 | EMAIL | 2/13/2009 | 01:44:24 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [REDACTED] | | | Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the parameters of the NPA. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00434363 | 05534 | EMAIL | 4/21/2009 | 02:50:40 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | Darren Martin Weinberg Roy Black Alan M. Dershowitz | | Lefkowitz, Jay* | Re: time has come | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discussing claims in Jane Doe II v. Jeffrey Epstein and Sarah Kellen, No. 09-80469-CIV- MARRA. |
| 6231464_00434364 | 05535 | EMAIL | 4/21/2009 | 03:06:34 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Fwd: time has come | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussing claims in Jane Doe II v. Jeffrey Epstein and Sarah Kellen, No. 09-80469-CIV- MARRA. |
| 6231464_00434400 | 05536 | EMAIL | 5/26/2009 | 06:48:13 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: Jane Doe 101 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding motion to dismiss in Doe No. 101 v. Epstein, Docket No. 9:09-cv-80591 (S.D. Fla. Apr 17, 2009). |
| 6231464_00434404 | 05537 | EMAIL | 5/28/2009 | 04:40:31 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion on previous settlement in state investigation. |
| 6231464_00434405 | 05538 | EMAIL | 5/29/2009 | 02:30:50 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg ; Jay Lefkowitz Alan M. Dershowitz Darren Indyke Roy Black | | | Black, Roy*; Dershowitz, Alan*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Fwd: Epstein Matter - United States's Response to Court Order on lMotion to Stay | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding the Florida criminal matter. |
| 6231464_00434407 | 05539 | EMAIL | 5/29/2009 | 03:03:45 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Re: FW: Draft Defendant's Response to Jane Doe 101 and 102's Motion for a No-Contact Order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft response to No-Contact Order in Doe v. United States, Case No. 9:08-cv-80736-KAM (S.D. Fla. July 7, 2008). |
| 6231464_00434410 | 05540 | EMAIL | 5/29/2009 | 03:28:26 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: TROUBLE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to obtain legal advice in re Jane Doe 2 v. Jeffrey Epstein. |
| 6231464_00434413 | 05541 | EMAIL | 6/1/2009 | 09:04:33 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Darren Indyke ; | | Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Response for Epstein related to NPA. |
| 6231464_00434414 | 05542 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | martys stay jeffreys edit response.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared in anticipation of litigation related to Response for Epstein related to NPA. |
| 6231464_00434417 | 05543 | EMAIL | 6/4/2009 | 10:40:46 AM | Jeevacation jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy related to potential federal charges. |
| 6231464_00434419 | 05544 | EMAIL | 6/4/2009 | 08:38:44 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Robert D. Critton Jr. | | Critton, Robert*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE - OUTLINE FOR SUBMISSION | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding memo on Epstein NPA. |
| 6231464_00434420 | 05545 | ATTACHMENT | | | | | | | Weinberg, Martin* | NPA Brief Outline.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared in anticipation of litigation related to Epstein NPA. |
| 6231464_00434423 | 05546 | EMAIL | 6/6/2009 | 07:48:21 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft of opening statement for hearing in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00434424 | 05547 | ATTACHMENT | | | | | | | Indyke, Darren* | marra speech.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft of opening statement for hearing in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00434432 | 05548 | EMAIL | 6/16/2009 | 12:19:56 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Jay Lefkowitz [redacted] Darren Indyke [redacted] | | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding response to DOJ relating to facts surrounding entry of plea agreement. |
| 6231464_00434433 | 05549 | ATTACHMENT | | | | | | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | june 15 response. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting attorney review of response to DOJ relating to facts surrounding entry of plea agreement. |
| 6231464_00434436 | 05550 | EMAIL | 6/16/2009 | 12:42:44 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [redacted] | | | Goldberger, Jack* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding response to DOJ relating to facts surrounding entry of plea agreement. |
| 6231464_00434437 | 05551 | ATTACHMENT | | | | | | | Goldberger, Jack* | june 15 response. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting attorney review of response to DOJ relating to facts surrounding entry of plea agreement. |
| 6231464_00434438 | 05552 | EMAIL | 6/16/2009 | 02:02:00 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [redacted] | | | Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of parameters of surveillance authorization. |
| 6231464_00434439 | 05553 | EMAIL | 6/16/2009 | 05:50:01 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | Jay Lefkowitz [redacted] Jack Goldberger [redacted] | | Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | back up documents | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding forwarding draft responses for attorney review concerning work release eligibility. |
| 6231464_00434440 | 05554 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | faux breach 2.dat | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft responses for attorney review concerning work release eligibility. |
| 6231464_00434441 | 05555 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | breach.dat | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft responses for attorney review concerning work release eligibility. |
| 6231464_00434442 | 05556 | EMAIL | 6/16/2009 | 06:06:00 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | Jay Lefkowitz [redacted] Darren Indyke [redacted] | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy and adjustments to Epstein NPA. |
| 6231464_00434448 | 05557 | EMAIL | 6/19/2009 | 11:40:07 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of Epstein's work release letter. |
| 6231464_00434449 | 05558 | ATTACHMENT | | | | | | | Indyke, Darren* | final [redacted] letter-1.dat | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein work release letter. |
| 6231464_00434450 | 05559 | EMAIL | 6/19/2009 | 12:59:40 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [redacted] | | | Lefkowitz, Jay* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of Epstein work release letter. |
| 6231464_00434451 | 05560 | ATTACHMENT | | | | | | | Lefkowitz, Jay* | fina [redacted] letter-1.dat | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of Epstein work release letter. |
| 6231464_00434495 | 05561 | EMAIL | 7/22/2009 | 01:37:32 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [redacted] | | | Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal analysis of related trial factually aligned with response to media inquiry regarding Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00434525 | 05562 | EMAIL | 8/7/2009 | 01:23:46 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | Robert D. Critton Jr. [redacted] Jay Lefkowitz [redacted] | | Weinberg, Martin* | maxwell | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding discussion about to subpoena in Doe No. 102 v. Epstein, Docket No. 9:09-cv-80656 (S.D. Fla. May 01, 2009). |
| 6231464_00434526 | 05563 | EMAIL | 8/7/2009 | 03:34:48 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [redacted] | Darren Indyke [redacted] ; Martin Weinberg [redacted] | | Critton, Robert*; Indyke, Darren* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding lawsuit and potential settlement with Jane Does 2-8 in cases brought by Edwards in 2009. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00434534 | 05564 | EMAIL | 8/20/2009 | 09:10:20 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] : | | | Indyke, Darren* | Re: Jane Doe | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to service of subpoena in Jane Doe v. Epstein, Case No. 08-90893CIV-Marra/Johnson. |
| 6231464_00434538 | 05565 | EMAIL | 8/22/2009 | 05:33:57 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton [redacted] Darren Indyke | | | Critton, Robert*; Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy regarding Edwards claim. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00434547 | 05566 | EMAIL | 8/30/2009 | 03:08:28 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] ; Jay Lefkowitz [redacted] Robert D. Critton Jr. [redacted] Jack Goldberger [redacted] | | | Critton, Robert*; Goldberger, Jack*; Lefkowitz, Jay*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Privileged - Withhold | Attorney client communication providing legal strategy regarding Jane Doe 1 and Jane Doe v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00434552 | 05567 | EMAIL | 9/2/2009 | 03:41:29 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [redacted] | | | Goldberger, Jack* | only a beginning | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of Florida criminal statute in relation to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00434558 | 05568 | EMAIL | 9/7/2009 | 11:30:05 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [redacted] | | | Goldberger, Jack* | Fwd: Fw: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discussion on deferred prosecution agreement draft. |
| 6231464_00434559 | 05569 | ATTACHMENT | | | | | | | Goldberger, Jack* | Proposed PTI Agreement.wpd | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to deferred prosecution agreement. |
| 6231464_00434561 | 05570 | EMAIL | 9/9/2009 | 10:13:48 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Fwd: FW: Epstein v. USAO - Draft Plaintiff Jeffrey Epstein's IComplaint for Declaratory Judgment | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft Epstein complaint for Declaratory Judgment in Epstein v. US. |
| 6231464_00434562 | 05571 | ATTACHMENT | | | | | | | Weinberg, Martin* | 2009090916182916.pd f | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft Epstein complaint for Declaratory Judgment in Epstein v. US. |
| 6231464_00434567 | 05572 | EMAIL | 9/12/2009 | 03:27:56 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz [redacted] | | | Dershowitz, Alan* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal defense strategy and potential plea agreement in Florida. |
| 6231464_00434568 | 05573 | ATTACHMENT | | | | | | | Dershowitz, Alan* | Chronology.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal defense strategy and potential plea agreement in Florida. |
| 6231464_00434570 | 05574 | EMAIL | 9/21/2009 | 05:17:32 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [redacted] | | | Critton, Robert* | Re: FW: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discussion on presence of Epstein at deposition. |
| 6231464_00434577 | 05575 | EMAIL | 9/21/2009 | 07:35:50 PM | Jeffrey Epstein jeevacation@gmail.com | [redacted] | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice interpreting NPA related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co. Fla.). |
| 6231464_00434578 | 05576 | ATTACHMENT | | | | | | | Weinberg, Martin* | Email from Villafana re number of minors.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to the terms of the non prosecution agreement. |
| 6231464_00434579 | 05577 | ATTACHMENT | | | | | | | Indyke, Darren* | 9.23.07 Email from [redacted] .pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding the terms of the non prosecution agreement. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00434583 | 05578 | EMAIL | 9/29/2009 | 12:59:33 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [redacted] | | | Critton, Robert* | Re: FW: Epstein matter - Martin Reeder's 9/25/09 Memo re: Initial Impression to [redacted] and [redacted] Pet for Cert | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Petition for Certification in L.M. v. Epstein, Docket No. 9:09-cv-81092 (S.D. Fla. Jul 24, 2009). |
| 6231464_00434587 | 05579 | EMAIL | 10/8/2009 | 09:57:43 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discussion on Epstein's participation in deposition. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00434610 | 05580 | EMAIL | 10/23/2009 | 02:04:20 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | | | Black, Roy* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding Epstein's requirements under the NPA. |
| 6231464_00434611 | 05581 | ATTACHMENT | | | | | | | Black, Roy* | sloman comm term jeff edit.dat | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter about Epstein's requirements under the NPA. |
| 6231464_00434670 | 05582 | EMAIL | 11/23/2009 | 09:45:42 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Robert D. Critton Jr. Roy Black ; Jack Goldberger | | Critton, Robert*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding factual analysis refuting allegations involving flight logs related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00434671 | 05583 | EMAIL | 11/23/2009 | 02:42:30 PM | Jeevacation jeevacation@gmail.com | Robert D. Critton Jr. | | | Black, Roy*; Critton, Robert* | Fwd: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding factual analysis refuting allegations involving flight logs related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00434681 | 05584 | EMAIL | 11/30/2009 | 03:54:19 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Financial Trust Company, Inc. v. The Bear Stearns Companies Inc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding ongoing litigation related to Financial Trust Company v. Bear Stearns. |
| 6231464_00434691 | 05585 | EMAIL | 12/5/2009 | 08:13:34 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy related to Jean-Luc Brunel legal investigations. |
| 6231464_00434694 | 05586 | EMAIL | 12/7/2009 | 09:30:32 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr | Martin Weinberg | | Critton, Robert*; Weinberg, Martin* | Fwd: FW: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding possible claim by Jean Luc Brunel. |
| 6231464_00434695 | 05587 | EMAIL | 12/7/2009 | 09:39:16 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Re: FW: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing strategy related to Jean-Luc Brunel legal investigations. |
| 6231464_00434696 | 05588 | EMAIL | 12/7/2009 | 09:40:21 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | Martin Weinberg | | Critton, Robert*; Weinberg, Martin* | Re: FW: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding possible claim by Jean Luc Brunel. |
| 6231464_00434782 | 05589 | EMAIL | 3/11/2010 | 12:44:39 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. Jack Goldberger | Darren Indyke ; | | Critton, Robert*; Goldberger, Jack*; Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy and statute interpretation for Florida litigation. |
| 6231464_00434783 | 05590 | EMAIL | 3/11/2010 | 12:55:44 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. ; Jack Goldberger | | | Critton, Robert*; Goldberger, Jack*; Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Pennsylvania state law. |
| 6231464_00434784 | 05591 | EMAIL | 3/11/2010 | 12:56:06 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | why is this not relevant | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Pennsylvania state law. |
| 6231464_00434785 | 05592 | EMAIL | 3/11/2010 | 04:50:54 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Pennsylvania state law. |
| 6231464_00434786 | 05593 | EMAIL | 3/11/2010 | 01:35:29 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Pennsylvania state law. |
| 6231464_00434787 | 05594 | EMAIL | 3/11/2010 | 01:37:11 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Pennsylvania state law. |
| 6231464_00434788 | 05595 | EMAIL | 3/11/2010 | 01:51:16 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Pennsylvania state law. |
| 6231464_00434840 | 05596 | EMAIL | 5/10/2010 | 09:28:09 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke ; Robert D. Critton Jr | Jack Goldberger | | Goldberger, Jack*; Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding NY statute interpretation. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00434857 | 05597 | EMAIL | 5/25/2010 | 04:43:13 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | Lesley Groff [redacted] |  | Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft of civil litigation agreements mandated by the NPA. |
| 6231464_00434858 | 05598 | ATTACHMENT |  |  |  |  |  |  | Indyke, Darren* | what the f. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft of civil litigation agreements mandated by the NPA. |
| 6231464_00434859 | 05599 | EMAIL | 5/25/2010 | 05:20:57 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [redacted] Jay Lefkowitz [redacted] |  |  | Critton, Robert*; Lefkowitz, Jay* | outline wtf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft of civil litigation agreements mandated by the NPA. |
| 6231464_00434860 | 05600 | ATTACHMENT |  |  |  |  |  |  | Indyke, Darren* | what the f.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft of civil litigation agreements mandated by the NPA. |
| 6231464_00434864 | 05601 | EMAIL | 5/27/2010 | 03:49:43 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Alan M. Dershowitz [redacted] |  |  | Dershowitz, Alan*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft of civil litigation agreements mandated by the NPA. |
| 6231464_00434865 | 05602 | ATTACHMENT |  |  |  |  |  |  | Dershowitz, Alan*; Weinberg, Martin* | what the f.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft of civil litigation agreements mandated by the NPA. |
| 6231464_00434866 | 05603 | EMAIL | 5/27/2010 | 09:42:44 AM | Jeffrey Epstein jeevacation@gmail.com | Christopher E. Knight [redacted] |  |  | Knight, Chris* | Re: Fw: Fwd: FW: Podhurst Response | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy related to Podhurst Orseck, PA v. Epstein, 10-cv-21586, USDC (S.D. Fla). |
| 6231464_00434867 | 05604 | EMAIL | 5/27/2010 | 09:51:36 AM | Jeffrey Epstein jeevacation@gmail.com | Christopher E. Knight [redacted] |  |  | Knight, Chris* | Re: Fw: Fwd: FW: Podhurst Response | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy related to Podhurst Orseck, PA v. Epstein, 10-cv-21586, USDC (S.D. Fla). |
| 6231464_00434868 | 05605 | EMAIL | 5/27/2010 | 02:15:42 PM | Jeffrey Epstein jeevacation@gmail.com | [redacted] |  |  | Knight, Chris* | Re: Fw: Fwd: FW: Podhurst Response | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy related to Podhurst Orseck, PA v. Epstein, 10-cv-21586, USDC (S.D. Fla). |
| 6231464_00434871 | 05606 | EMAIL | 5/28/2010 | 11:29:58 AM | Jeffrey Epstein jeevacation@gmail.com | Lilly Ann Sanche [redacted]; Christopher E. Knight [redacted] |  |  | Knight, Chris*; Sanchez, Lilly Ann* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft of response related to Podhurst Orseck, PA v. Epstein, 10-cv-21586, USDC (S.D. Fla). |
| 6231464_00434872 | 05607 | ATTACHMENT |  |  |  |  |  |  | Knight, Chris*; Sanchez, Lilly Ann* | 5-27 WTF Document (1).doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft of response related to Podhurst Orseck, PA v. Epstein, 10-cv-21586, USDC (S.D. Fla). |
| 6231464_00434873 | 05608 | EMAIL | 5/28/2010 | 05:05:46 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [redacted] |  |  | Critton, Robert* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to charges related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00434887 | 05609 | EMAIL | 6/9/2010 | 04:18:07 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [redacted] Martin Weinberg [redacted] | Darren Indyke [redacted]; |  | Critton, Robert*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding evidence of co-defendants in ongoing litigation. |
| 6231464_00434898 | 05610 | EMAIL | 6/16/2010 | 10:22:49 PM | Jeffrey Epstein jeevacation@gmail.com | Gmax [redacted] |  |  | Critton, Robert*; Indyke, Darren* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding Ghislaine Maxwell's response to subpoena related to Jane Doe 102 v. Jeffrey Epstein, 09- CV-80656 USDC (S.D. Fla.). |
| 6231464_00434921 | 05611 | EMAIL | 7/20/2010 | 11:58:09 AM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz [redacted] |  |  | Dershowitz, Alan* | trafdficking requires a profit motive , should we call editors | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding New York criminal statute. |
| 6231464_00434922 | 05612 | EMAIL | 7/20/2010 | 12:22:51 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Alan M. Dershowitz [redacted]; Jack Goldberger [redacted] | Robert D. Critton Jr. [redacted] |  | Critton, Robert*; Dershowitz, Alan*; Goldberger, Jack*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding New York prostitution laws. |
| 6231464_00434929 | 05613 | EMAIL | 7/29/2010 | 12:20:34 PM | Jeevacation jeevacation@gmail.com | Jack Goldberger [redacted] Darren [redacted] |  |  | Goldberger, Jack* | Fwd: PRIVATE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding media inquiry related to the incarceration of Jeffrey Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00434932 | 05614 | EMAIL | 7/30/2010 | 05:26:42 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger Martin Weinberg ; Alan M. Dershowitz | Darren Indyke ; | | Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed response to media inquiry related to Jeffrey Epstein's incarceration. |
| 6231464_00434933 | 05615 | EMAIL | 7/30/2010 | 04:38:34 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Dershowitz, Alan*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media communications. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00434938 | 05616 | EMAIL | 8/5/2010 | 12:54:18 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding requirements under the NPA. |
| 6231464_00434961 | 05617 | EMAIL | 8/16/2010 | 02:26:01 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: FW: Some pertinent paperwork from criminal file | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding negotiation of a plea bargain. |
| 6231464_00434962 | 05618 | ATTACHMENT | | | | | | | Indyke, Darren* | Plea - Charges - Probation.PDF | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for attorney review regarding plea bargain negotiation. |
| 6231464_00435007 | 05619 | EMAIL | 10/5/2010 | 01:07:46 PM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci | Darren Indyke Martin Weinberg Jay Lefkowitz | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Re: Fw: CONFIDENTIAL - Draft Memo to DA's Office re JE SORA Hearing | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a SORA risk assessment. |
| 6231464_00435010 | 05620 | EMAIL | 10/8/2010 | 12:52:16 PM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci | Martin Weinberg Jay Lefkowitz Darren Indyke | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Re: CONFIDENTIAL - Draft SORA Table for Level 2 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a SORA risk assessment. |
| 6231464_00435025 | 05621 | EMAIL | 10/20/2010 | 04:28:22 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell | | | Cadwell, Jessica*; Museumeci, Sandra* | Fwd: Quick Question | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice in relation to People v. Epstein, 933 N.Y.S.2d 239 (N.Y. App. Div., 1st Dept. 2011). |
| 6231464_00435080 | 05622 | EMAIL | 12/6/2010 | 10:10:59 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: Fw: Floyd Grove from The Daily Beast called re a story he is writing about Jeffrey Epstein. He wanted to go over a few things with you. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media communications. |
| 6231464_00435081 | 05623 | EMAIL | 12/6/2010 | 10:58:19 PM | Jeevacation jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding implications of discussing upcoming news stories with media personnel. |
| 6231464_00435082 | 05624 | EMAIL | 12/6/2010 | 11:18:38 PM | Jeevacation jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding implications of discussing upcoming news stories with media personnel. |
| 6231464_00435083 | 05625 | EMAIL | 12/6/2010 | 11:19:42 PM | Jeevacation jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding implications of discussing upcoming news stories with media personnel. |
| 6231464_00435084 | 05626 | EMAIL | 12/6/2010 | 11:57:59 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to media inquiry related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00435085 | 05627 | EMAIL | 12/7/2010 | 02:32:59 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: pls edit | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding public statement concerning Epstein criminal charges related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00435096 | 05628 | EMAIL | 12/17/2010 | 12:24:45 AM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | | | Black, Roy* | two things to discuss | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00435164 | 05629 | EMAIL | 3/4/2011 | 05:38:33 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz | Gmax | | Dershowitz, Alan* | .msg | Common Interest Privilege | Privileged - Withhold | Attorney client communication providing media communications. |
| 6231464_00435180 | 05630 | EMAIL | 3/6/2011 | 08:48:42 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz Martin Weinberg Darren Indyke | Gmax | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell related to ongoing legal proceedings in Florida. |
| 6231464_00435182 | 05631 | EMAIL | 3/6/2011 | 03:03:32 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz ; Martin Weinberg Darren Indyke | Weingarten, Reid | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy related to the criminal legal proceedings in Florida. |
| 6231464_00435195 | 05632 | EMAIL | 3/7/2011 | 11:49:39 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Fwd: statement | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media communications. |
| 6231464_00435199 | 05633 | EMAIL | 3/8/2011 | 03:55:49 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | | | Dershowitz, Alan*; Weinberg, Martin* | Fwd: conchita sarnoff confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding media communications. |
| 6231464_00435217 | 05634 | EMAIL | 3/11/2011 | 02:23:01 AM | Jeffrey Epstein jeevacation@gmail.com | William Riley | | | Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding investigation into the claims related to ongoing criminal legal proceedings in Florida. |
| 6231464_00435243 | 05635 | EMAIL | 3/15/2011 | 03:28:25 PM | Jeffrey Epstein jeevacation@gmail.com | GMAX | | | Indyke, Darren* | Re: Privliged | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Ghislaine Maxwell, regarding factual background related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00435250 | 05636 | EMAIL | 3/18/2011 | 01:58:23 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: | Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding media communications. |
| 6231464_00435255 | 05637 | EMAIL | 3/20/2011 | 07:48:35 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding media communications. |
| 6231464_00435276 | 05638 | EMAIL | 3/25/2011 | 06:56:47 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: | Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding media communications. |
| 6231464_00435306 | 05639 | EMAIL | 4/21/2011 | 10:43:32 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. Darren Indyke | | | Ackerman Jr., Joseph*; Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to media inquiry related to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00435307 | 05640 | EMAIL | 4/21/2011 | 10:46:47 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. Darren Indyke | | | Ackerman Jr., Joseph*; Indyke, Darren* | Fwd: conchita sarnoff confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to media inquiry concerning reopening of sexual misconduct investigation. |
| 6231464_00435365 | 05641 | EMAIL | 6/9/2011 | 04:16:43 AM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | | | Black, Roy* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding allegation made by |
| 6231464_00435415 | 05642 | EMAIL | 7/27/2011 | 08:44:41 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Black, Roy*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding the sharing of the NPA. |
| 6231464_00435442 | 05643 | EMAIL | 8/24/2011 | 02:08:04 AM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci | Martin Weinberg ; Jay Lefkowitz | | Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Issues and Possible Call | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding SORA level. |
| 6231464_00435464 | 05644 | EMAIL | 9/26/2011 | 10:20:56 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Weingarten, Reid Roy Black | | | Barr, Evan*; Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | Fwd: Privileged & Confidential - USAO statement on Epstein conduct | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding claim of selective prosecution in an unrelated sex trafficking matter. |
| 6231464_00435521 | 05645 | EMAIL | 12/28/2011 | 01:44:21 PM | Jeffrey Epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT | | | Knight, Chris* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a civil litigations brought by Rothstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00435609 | 05646 | EMAIL | 5/21/2012 | 01:56:40 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: Privileged & Confidential - USAO statement on Epstein conduct | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding claim of selective prosecution in an unrelated sex trafficking matter. |
| 6231464_00435640 | 05647 | EMAIL | 6/8/2012 | 02:01:30 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke ; Jack Goldberger | Tonja Haddad Coleman | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing questions for a deposition. |
| 6231464_00435959 | 05648 | EMAIL | 6/18/2013 | 09:35:10 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Alan Dershowitz Jack Goldberger Roy Black Darren Indyke | | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Fwd: SDFL Order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding an order issued in Doe v. United States. |
| 6231464_00435960 | 05649 | ATTACHMENT | | | | | | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | SDFL Order - Doe v US.PDF | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to an order issued in Doe v. United States. |
| 6231464_00435968 | 05650 | EMAIL | 7/24/2013 | 05:58:12 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger Weingarten, Reid Roy Black | | | Black, Roy*; Goldberger, Jack*; Weinberg, Martin*; Weingarten, Reid* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding the non prosecution agreement as well as the impact of Doe v. United States. |
| 6231464_00436136 | 05651 | EMAIL | 9/25/2015 | 01:01:16 PM | Jack Goldberger | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; | | | Goldberger, Jack* | FW: CASE # 2014-21348 CA-01 MIAMI DADE COUNTY 11TH JUDICIAL CIRCUIT RE: MEETING | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding ongoing litigation in Jean Luc Brunel v. Jeffrey Epstein, 2014-21348 CA-01, 11th Judicial Circuit, (Miami Dade County, Fla.). |
| 6231464_00436137 | 05652 | EMAIL | 9/24/2015 | 03:09:01 PM | Jack Goldberger | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; | | | Goldberger, Jack* | FW: CASE # 2014-21348 CA-01 MIAMI DADE COUNTY 11TH JUDICIAL CIRCUIT RE: MEETING | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information in ongoing litigation in re Brunel v. Epstein. |
| 6231464_00436144 | 05653 | EMAIL | 9/1/2015 | 03:51:54 PM | | Darren Indyke jeevacation@gmail.com; | | | Indyke, Darren* | Jean-Luc Brunel, et al vs. Jeffrey Epstein, et al | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding draft settlement proposals in Brunel v. Epstein. |
| 6231464_00436153 | 05654 | EMAIL | 6/15/2015 | 04:03:24 PM | Jack Goldberger | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; Darren Indyke | | | Goldberger, Jack*; Indyke, Darren* | FW: Expert Damage Report - MC2 Models | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding legal advice regarding litigation in Brunel v. Epstein. |
| 6231464_00436157 | 05655 | EMAIL | 5/14/2019 | 07:54:03 PM | Martin Weinberg | royb ; Jackie Perczek | Martin Weinberg Jeffrey Epstein jeevacation@gm ail.com; darren indyke | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00436158 | 05656 | ATTACHMENT | | | | | | | Homan, Kimberly* | memo re contracts.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00436159 | 05657 | ATTACHMENT | | | | | | | Homan, Kimberly* | memo re rescission of NPA 4.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00436160 | 05658 | EMAIL | 5/13/2019 | 07:52:39 PM | Roy Black | J jeevacation@gmail.com; Darren Indyke | Jackie Perczek | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline* | RE: FW: CONFERENCE CALL// vs. Party 2 - JAMS Ref No. 1425029402 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding preparation for conference call in the v. Jeffrey Epstein, JAMS Ref.: 1425094 mediation. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00436209 | 05659 | EMAIL | 5/29/2011 | 12:24:36 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black Martin Weinberg Christopher E. Knight | Darren Indyke ; Jack Goldberger | Lilly Ann Sanchez Weingarten, Reid ; | Black, Roy*; Knight, Chris*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding participation in United States v. Rothstein. |
| 6231464_00436229 | 05660 | EMAIL | 4/30/2011 | 11:03:02 AM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick | | | Indyke, Darren*; Tweed, Paul* | Re: Re: Re: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding public relations. |
| 6231464_00436233 | 05661 | EMAIL | 4/29/2011 | 12:12:12 PM | Paul Tweed | jeevacation@gmail.com; | | | Tweed, Paul*; Weinberg, Martin* | Re: Fwd: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding strategic planning of response to potential media interview of Sarah Ferguson. |
| 6231464_00436234 | 05662 | EMAIL | 4/28/2011 | 05:36:50 PM | Jeffrey Epstein jeevacation@gmail.com | Lilly Ann Sanchez ; | | | Sanchez, Lilly Ann* | Re: SARNOFF subpeona | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding obtaining access to information in Epstein v. Rothstein. |
| 6231464_00436237 | 05663 | EMAIL | 4/27/2011 | 05:22:39 PM | Paul Tweed | Mike Sitrick Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Tweed, Paul*; Weinberg, Martin* | RE: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding public relations. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00436240 | 05664 | EMAIL | 4/27/2011 | 01:13:47 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK | | | Black, Roy* | Re: Fwd: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice regarding public relations. |
| 6231464_00436245 | 05665 | EMAIL | 4/27/2011 | 01:00:01 PM | Mike Sitrick | Jeffrey Epstein jeevacation@gmail.com; Paul Tweed | Martin Weinberg | | Tweed, Paul*; Weinberg, Martin* | RE: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding information relating to public relations. |
| 6231464_00436246 | 05666 | EMAIL | 4/27/2011 | 12:59:29 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | | | Black, Roy* | Fwd: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information concerning public relations. |
| 6231464_00436251 | 05667 | EMAIL | 4/27/2011 | 11:06:04 AM | Jeffrey Epstein jeevacation@gmail.com | Roy Black Martin Weinberg | Lilly Ann Sanchez Darren Indyke | | Black, Roy*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding litigation strategy in Epstein v. Rothstein. |
| 6231464_00436254 | 05668 | EMAIL | 4/21/2011 | 10:46:47 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. Darren Indyke | | | Ackerman Jr., Joseph*; Indyke, Darren* | Fwd: conchita sarnoff confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice regarding possible criminal litigation. |
| 6231464_00436286 | 05669 | EMAIL | 3/13/2011 | 03:19:01 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick ; | | | Tweed, Paul*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding public relations strategies. |
| 6231464_00436290 | 05670 | EMAIL | 3/11/2011 | 02:07:07 PM | William Riley | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice with respect to investigation of potential witness in potential English law claim. |
| 6231464_00436291 | 05671 | EMAIL | 3/11/2011 | 01:24:13 PM | Jeffrey Epstein jeevacation@gmail.com | William Riley | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice with respect to investigation of potential witness in potential English law claim. |
| 6231464_00436292 | 05672 | EMAIL | 3/11/2011 | 02:28:28 AM | William Riley | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice with respect to investigation of potential witness in potential English law claim. |
| 6231464_00436293 | 05673 | EMAIL | 3/11/2011 | 02:27:48 AM | William Riley | Martin Weinberg | Jeffrey Epstein jeevacation@gm ail.com; | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice with respect to investigation of potential witness in "English law claim.". |
| 6231464_00436302 | 05674 | EMAIL | 3/8/2011 | 03:45:08 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg ; Jay Lefkowitz Weingarten, Reid | Alan M. Dershowitz Darren Indyke ; | | Arffa, Allan*; Dershowitz, Alan*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin*; Weingarten, Reid* | conchita sarnoff confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media reports. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00436316 | 05675 | EMAIL | 3/6/2011 | 10:42:00 PM | Jeffrey Epstein jeevacation@gmail.com | Gmax[redacted] | Jay Lefkowitz [redacted] Martin Weinberg [redacted] Darren Indyke [redacted] | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication requesting legal advice regarding the drafting of statement Common interest agreement with Ghislaine Maxwell. |
| 6231464_00436318 | 05676 | EMAIL | 3/6/2011 | 03:03:32 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz[redacted] Martin Weinberg[redacted] Darren Indyke[redacted] | Weingarten, Reid [redacted] | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for attorneys to render legal advice regarding witness credibility in lawsuit involving[redacted] |
| 6231464_00436319 | 05677 | EMAIL | 3/6/2011 | 08:48:42 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz[redacted] Martin Weinberg[redacted] Darren Indyke[redacted] | Gmax [redacted] | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing information for attorneys to render legal advice regarding witness credibility in lawsuit involving[redacted] |
| 6231464_00436321 | 05678 | EMAIL | 3/5/2011 | 09:52:03 PM | Jeffrey Epstein jeevacation@gmail.com | Gmax[redacted]; Jay Lefkowitz [redacted] | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication requesting legal advice regarding the burden of proof in England in lawsuit involving Ghislaine Maxwell. |
| 6231464_00436322 | 05679 | EMAIL | 3/5/2011 | 08:45:48 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz[redacted] | | | Lefkowitz, Jay* | Fwd: FW: Draft Responses | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding communication from Maxwell's attorneys regarding communications to newspapers. |
| 6231464_00436344 | 05680 | EMAIL | 12/10/2010 | 08:41:12 PM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci [redacted] | Jay Lefkowitz [redacted] | | Musumeci, Sandra* | Re: Fw: Jeffrey Epstein SORA Matter, NY Sup. Ct. #30129-2010 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice regarding the criminal matter in New York, specifically sex offender status. |
| 6231464_00436346 | 05681 | EMAIL | 12/10/2010 | 06:59:15 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz[redacted] | | | Lefkowitz, Jay* | Re: CONFIDENTIAL - A Final Push? | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding the criminal matter in New York, specifically sex offender registration status. |
| 6231464_00436348 | 05682 | EMAIL | 12/10/2010 | 06:56:45 PM | Martin Weinberg [redacted] | [redacted] Jay Lefkowitz [redacted] jeevacation@gmail.com; Sandra Musumeci [redacted] | Martin Weinberg [redacted] | | Indyke, Darren*; Lefkowitz, Jay*; Musumeci, Sandra*; Weinberg, Martin* | Re: CONFIDENTIAL - A Final Push? | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding sex offender designation in the New York criminal matter. |
| 6231464_00436353 | 05683 | EMAIL | 12/7/2010 | 02:32:59 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz[redacted] | | | Lefkowitz, Jay* | Re: pls edit | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a statement for media communications. |
| 6231464_00436355 | 05684 | EMAIL | 12/6/2010 | 11:57:59 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [redacted] | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for attorney regarding media communications. |
| 6231464_00436361 | 05685 | EMAIL | 12/6/2010 | 10:10:59 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz[redacted] | | | Lefkowitz, Jay* | Re: Fw: Floyd Grove from The Daily Beast called re a story he is writing about Jeffrey Epstein. He wanted to go over a few things with you.[redacted] | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for attorney to address media communications. |
| 6231464_00436369 | 05686 | EMAIL | 10/5/2010 | 01:07:46 PM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci [redacted] | Darren Indyke [redacted]; Martin Weinberg [redacted] Jay Lefkowitz | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: Fw: CONFIDENTIAL - Draft Memo to DA's Office re JE SORA Hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft memorandum to New York District Attorney's office ahead of SORA hearing. |
| 6231464_00436372 | 05687 | EMAIL | 9/23/2010 | 08:11:51 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke[redacted]; Jay Lefkowitz[redacted] | | | Indyke, Darren*; Lefkowitz, Jay* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Outline prepared for ongoing litigation related to response to inaccuracies in media coverage. |
| 6231464_00436373 | 05688 | EMAIL | 9/23/2010 | 03:59:34 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke[redacted] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing Attorney edits to an outline prepared in response to inaccuracies in media coverage related to ongoing litigations. |
| 6231464_00436374 | 05689 | EMAIL | 9/22/2010 | 11:22:45 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz[redacted] | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding an outline response to address inaccuracies in media coverage related to ongoing litigations. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00436389 | 05690 | EMAIL | 12/3/2017 | 06:35:07 PM | Jack Goldberger | Scott J. Link jeffrey E. jeevacation@gmail.com; ; Kara Berard Rockenbach | Tina L. Campbell | | Berard Rockenbach, Kara*; Goldberger, Jack*; Indyke, Darren*; Link, Scott* | RE: Nov 29 hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding the upcoming hearing in the Florida criminal matter. |
| 6231464_00436391 | 05691 | EMAIL | 12/1/2017 | 05:03:09 PM | Darren Indyke | | ; jeevacation@g m ail.com; | | Chu, Justin*; Indyke, Darren*; Keough, Michael*; Miller, Michael* | Re: Jane Doe 43 - Confidentiality Stipulation and Order | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing legal advice regarding a confidentiality stipulation and order in the matter of Jane Doe 43 v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00436395 | 05692 | EMAIL | 11/17/2017 | 02:05:35 PM | Darren Indyke | Scott Link | Scott Link Jeffrey Epstein jeevacation@g m | | Indyke, Darren*; Link, Scott* | Re: Motion In Limine Appendix | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding a motion in limine in Epstein v. Edwards. |
| 6231464_00436397 | 05693 | ATTACHMENT | | | | | | | Link, Scott* | Untitled attachment 203874.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding appendix to motion in Epstein v. Edwards. |
| 6231464_00436420 | 05694 | EMAIL | 1/30/2015 | 05:46:12 PM | G Maxwell | Indyke, Darren K. | J Jep jeevacation@g m ail.com; | | Indyke, Darren* | <no subject> | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein, Jeffrey Epstein himself, and Ghislaine Maxwell regarding legal advice regarding the lawsuit. |
| 6231464_00436442 | 05695 | EMAIL | 1/12/2015 | 03:30:53 PM | G Maxwell | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein, Jeffrey Epstein himself, and Ghislaine Maxwell regarding media relations. |
| 6231464_00436507 | 05696 | EMAIL | 4/26/2010 | 08:28:14 PM | Connie Zaguirre, CP, FRP | Darren Indyke ; Robert D. Critton Jr. Michael J. Pike | jeevacation@g m ail.com; | | Critton, Robert*; Indyke, Darren*; Pike, Michael*; Weinberg, Martin* | Memo from Bob Critton Re: 6 Subpoenas that Were Served | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to the service of subpoenas in v. Epstein. |
| 6231464_00436509 | 05697 | EMAIL | 4/14/2010 | 09:38:45 PM | Robert D. Critton Jr. | Darren Indyke ; Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Critton, Robert*; Indyke, Darren* | FW: Jane Doe Nos. 2 - 8 v. Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding subpoenas in Doe v. Epstein. |
| 6231464_00436537 | 05698 | EMAIL | 11/23/2009 | 09:45:42 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Robert D. Critton Jr. Roy Black Jack Goldberger | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding the use of flight logs in a lawsuit. |
| 6231464_00436538 | 05699 | EMAIL | 11/21/2009 | 06:33:32 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Roy BLACK .com; Robert D. Critton Jr. | | Black, Roy*; Critton, Robert*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal advice regarding legal strategy in another litigation in the light of developments in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00436543 | 05700 | EMAIL | 11/4/2009 | 12:38:56 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr Jack Goldberger Martin Weinberg ; Roy Black ; Alan M. Dershowitz | Darren Indyke ; | | Black, Roy*; Critton, Robert*; Dershowitz, Alan*; Goldberger, Jack*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to attorneys for use in the lawsuit of Epstein v. Rothstein. |
| 6231464_00436546 | 05701 | EMAIL | 10/17/2009 | 10:18:17 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Epstein Matter - Copy of Mark Epstein's Deposition Transcript - 9-21-09 | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding deposition transcript in Epstein v. Rothstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00436548 | 05702 | EMAIL | 10/5/2009 | 06:19:04 PM | Jeffrey Epstein jeevacation@gmail.com | [redacted] | | | Goldberger, Jack*; Indyke, Darren* | Fwd: Epstein Matter - Copy of Mark Epstein's Deposition Transcript - 9-21-09 | Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding deposition transcript in Epstein v. Rothstein. |
| 6231464_00436550 | 05703 | EMAIL | 10/5/2009 | 06:15:41 PM | Jeffrey Epstein jeevacation@gmail.com | [redacted] | | | Goldberger, Jack*; Indyke, Darren* | Fwd: Epstein Matter - Copy of Mark Epstein's Deposition Transcript - 9-21-09 | Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding deposition transcript in Epstein v. Rothstein. |
| 6231464_00436552 | 05704 | EMAIL | 9/29/2009 | 12:59:33 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr[redacted] | | | Critton, Robert* | Re: FW: Epstein matter - Martin Reeder's 9/25/09 Memo re: Initial Impression to [redacted] and [redacted] Pet for Cert | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for attorney to proceed with announced strategy in [redacted] . v. Epstein. |
| 6231464_00436562 | 05705 | EMAIL | 8/6/2009 | 08:12:21 PM | Jessica Cadwell [redacted] | Robert D. Critton Jr.[redacted] Jeffrey Epstein jeevacation@gmail.com; Lesley Groff [redacted] Jack Goldberger [redacted] | Connie Zaguirre [redacted] | | Cadwell, Jessica*; Critton, Robert*; Goldberger, Jack* | Wexner Deposition Cancelled | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Doe v. Epstein. |
| 6231464_00436563 | 05706 | EMAIL | 7/15/2009 | 07:31:33 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr.[redacted] | | | Critton, Robert* | Re: FW: Epstein v. State Portions of Appendix of PB Post Response to Writ | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding disclosure of information in Epstein v. State. |
| 6231464_00436564 | 05707 | EMAIL | 5/29/2009 | 03:03:45 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr.[redacted] | | | Critton, Robert* | Re: FW: Draft Defendant's Response to Jane Doe 101 and 102's Motion for a No-Contact Order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for attorney to render legal advice regarding motion in Florida matter. |
| 6231464_00436574 | 05708 | EMAIL | 5/22/2019 | 11:20:55 PM | Jackie Perczek [redacted] | J jeevacation@gmail.com; Roy Black [redacted] | | | Black, Roy* | RE: FW: Reporter question | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to media inquiry about Epstein plea deal. |
| 6231464_00436575 | 05709 | EMAIL | 5/24/2019 | 04:56:06 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; Roy BLACK [redacted] Jackie Perczek [redacted] | Martin Weinberg [redacted] | | Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding motion to dismiss in Jane Doe 1 and Jane Doe 2 v. US, Case No. 08-80736-CIV-MARRA. |
| 6231464_00436576 | 05710 | ATTACHMENT | | | | | | | Weinberg, Martin* | DKT 205-2.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding motion to dismiss in Jane Doe 1 and Jane Doe 2 v. US, Case No. 08-80736-CIV-MARRA. |
| 6231464_00436579 | 05711 | EMAIL | 7/3/2019 | 07:37:00 PM | Martin Weinberg [redacted] | Darren Indyke [redacted] | Scott Srebnick [redacted] Jeffrey Epstein jeevacation@g m | | Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding papers to be filed in 2019 criminal matter. |
| 6231464_00436580 | 05712 | EMAIL | 7/3/2019 | 07:28:28 PM | Darren Indyke [redacted] | Martin Weinberg[redacted] Scott Srebnick[redacted] ; | Darren Indyke [redacted] ; Jeffrey Epstein jeevacation@g m | | Indyke, Darren*; Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding papers to be filed in 2019 criminal matter. |
| 6231464_00436581 | 05713 | EMAIL | 7/3/2019 | 07:27:06 PM | Darren Indyke [redacted] | Martin Weinberg[redacted] | Darren Indyke [redacted] Scott Srebnick [redacted] | | Indyke, Darren*; Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding papers to be filed in 2019 criminal matter. |
| 6231464_00436590 | 05714 | EMAIL | 6/20/2019 | 05:26:53 AM | Jackie Perczek [redacted] | Roy Blac[redacted] ; J jeevacation@gmail.com; Darren Indyke [redacted] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline* | RE: Dec action | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice concerning possible lawsuit of a victim v. Epstein. |
| 6231464_00436673 | 05715 | EMAIL | 8/13/2018 | 09:37:42 PM | Scott J. Link [redacted] | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Notice - Supplemental Authority Re Waiver.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information from client regarding draft supplement to motion in Epstein v. Rothstein. |
| 6231464_00436674 | 05716 | ATTACHMENT | | | | | | | Link, Scott* | Notice - Supplemental Authority Re Waiver.DOCX | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to a notice for supplemental authority in support for supplement to motion in Epstein v. Rothstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00436723 | 05717 | EMAIL | 4/6/2019 | 01:03:11 PM | Kathy Ruemmler [redacted] | Michael Wolff [redacted] | J jeevacation@gm ail.com; Darren Indyke [redacted] Scott J. Link [redacted] | | Ruemmler, Kathryn* | Re: Privileged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding strategies in media relations. |
| 6231464_00436724 | 05718 | EMAIL | 4/6/2019 | 12:58:57 PM | Michael Wolff [redacted] | J jeevacation@gmail.com; | Darren Indyke [redacted] Kathy Ruemmler [redacted] Scott J. Link [redacted] ; | | Indyke, Darren*; Link, Scott*; Ruemmler, Kathryn* | Re: Privileged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for attorney to render legal advice regarding strategies for media relations. |
| 6231464_00436734 | 05719 | EMAIL | 3/8/2019 | 04:25:57 AM | Scott Srebnick [redacted] | Darren Indyke [redacted] | Martin Weinberg [redacted] Jeffrey Epstein jeevacation@gm ail.com; Jackie Perczek [redacted] | | Indyke, Darren*; Srebnick, Scott* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing and requesting legal advice regarding draft filing in Doe v. United States. |
| 6231464_00436735 | 05720 | ATTACHMENT | | | | | | | Indyke, Darren*; Srebnick, Scott* | Untitled attachment 19476.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to a draft submission in response to a court order in Doe v. United States. |
| 6231464_00436736 | 05721 | ATTACHMENT | | | | | | | Indyke, Darren*; Srebnick, Scott* | Untitled attachment 19479.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to a draft submission in a response to a court order in Doe v. United States. |
| 6231464_00436737 | 05722 | EMAIL | 3/7/2019 | 10:46:10 PM | Scott Srebnick [redacted] | Darren Indyke [redacted] Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gm ail.com; | | Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing and requesting legal advice regarding a draft filing in Doe v. United States. |
| 6231464_00436738 | 05723 | ATTACHMENT | | | | | | | Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | Untitled attachment 19572.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation a draft submission in response to a court order in Doe v. United States. |
| 6231464_00436739 | 05724 | ATTACHMENT | | | | | | | Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | Untitled attachment 19575.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation a draft submission in a response to a court order in Doe v. United States. |
| 6231464_00436771 | 05725 | EMAIL | 12/19/2018 | 08:32:28 PM | Kathy Ruemmler [redacted] | J jeevacation@gmail.com; | Darren Indyke [redacted] ; | | Ruemmler, Kathryn* | Re: Latest Draft | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding strategies in media relations. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00436774 | 05726 | EMAIL | 12/18/2018 | 07:18:15 PM | Martin Weinberg [redacted] | Jeff Epstein jeevacation@gmail.com; [redacted] | Martin Weinberg [redacted] | | Indyke, Darren*; Weinberg, Martin* | Re: Epstein - Time Sensitive | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding strategies in media relations. |
| 6231464_00436779 | 05727 | EMAIL | 12/16/2018 | 07:58:44 PM | Martin Weinberg [redacted] | J jeevacation@gmail.com; | Ken Starr [redacted] Alan Dershowitz [redacted] Darren Indyke [redacted] | | Weinberg, Martin* | Attorney Client | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding strategies in media relations. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00436780 | 05728 | EMAIL | 12/16/2018 | 07:49:56 PM | Martin Weinberg [redacted] | J jeevacation@gmail.com; | Ken Starr [redacted] Alan Dershowitz [redacted] Darren Indyke [redacted] ; | | Weinberg, Martin* | Re: My edited version | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding strategies in media relations. |
| 6231464_00436811 | 05729 | EMAIL | 7/24/2013 | 12:07:15 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | lets keep a running strategy for cvra case | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to present litigation. |
| 6231464_00436817 | 05730 | EMAIL | 5/19/2013 | 11:40:44 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for attorney to provide legal advice regarding the Florida criminal matter and its aftermath. |
| 6231464_00436859 | 05731 | EMAIL | 6/8/2012 | 02:01:30 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] Jack Goldberger [redacted] | Tonja Haddad Coleman [redacted] | | Goldberger, Jack*; Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding questions for a deposition. |
| 6231464_00436860 | 05732 | EMAIL | 5/25/2012 | 10:07:07 PM | [redacted] | jeevacation@gmail.com; | [redacted] | | Black, Roy*; Indyke, Darren*; Strafer, Richard* | Re: Attorney-Client Privileged Communication - White Paper | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding a plea related to the Non Prosecution Agreement. |
| 6231464_00436861 | 05733 | EMAIL | 5/25/2012 | 07:29:59 PM | Jeffrey Epstein jeevacation@gmail.com | [redacted] | Martin Weinberg [redacted] Darren Indyke [redacted] ; Roy Black [redacted] | | Black, Roy*; Indyke, Darren*; Strafer, Richard*; Weinberg, Martin* | Re: Attorney-Client Privileged Communication - White Paper | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a plea related to the Non Prosecution Agreement. |
| 6231464_00436862 | 05734 | EMAIL | 5/21/2012 | 01:56:40 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | Re: Privileged & Confidential - USAO statement on Epstein conduct | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding claim of selective prosecution in an unrelated sex trafficking matter. |
| 6231464_00436864 | 05735 | EMAIL | 5/21/2012 | 01:36:35 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | Re: Privileged & Confidential - USAO statement on Epstein conduct | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding claim of selective prosecution in an unrelated sex trafficking matter. |
| 6231464_00436869 | 05736 | EMAIL | 5/12/2012 | 09:55:57 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | Re: Fwd: Privileged & Confidential - USAO statement on Epstein conduct | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the scope of the law firm's representation of Epstein. |
| 6231464_00436870 | 05737 | EMAIL | 5/12/2012 | 09:22:00 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Barr, Evan*; Weingarten, Reid* | Fwd: Privileged & Confidential - USAO statement on Epstein conduct | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information related to the Florida criminal matter. |
| 6231464_00436873 | 05738 | EMAIL | 6/17/2016 | 02:45:20 PM | Jack Goldberger [redacted] | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; Darren Indyke [redacted] | | | Goldberger, Jack*; Indyke, Darren* | draft of email to Titone | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to a draft email prepared by counsel to opposing counsel in Brunel v. Epstein. |
| 6231464_00436876 | 05739 | EMAIL | 5/4/2016 | 06:09:49 PM | Tonja Haddad Coleman [redacted] | Darren Indyke [redacted] jeffrey E. jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | TODAY'S HEARING | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding mental impressions of a court hearing in Giuffre v. Maxwell, Docket No. 1:15-cv-07433 (S.D.N.Y. Sep 21, 2015). |
| 6231464_00436943 | 05740 | EMAIL | 12/28/2011 | 01:44:21 PM | Jeffrey Epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT [redacted] | | | Knight, Chris* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding potential litigation against Rothstein. |
| 6231464_00436960 | 05741 | EMAIL | 10/5/2011 | 01:12:18 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy of making motion in state court. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00436965 | 05742 | EMAIL | 9/26/2011 | 10:20:56 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] Weingarten, Reid [REDACTED]; Roy Black [REDACTED] | | | Black, Roy*; Weinberg, Martin*; Weingarten, Reid* | Fwd: Privileged & Confidential - USAO statement on Epstein conduct | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding claim of selective prosecution in an unrelated sex trafficking matter. |
| 6231464_00436970 | 05743 | EMAIL | 8/24/2011 | 02:08:04 AM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci [REDACTED] | Martin Weinberg [REDACTED]; Jay Lefkowitz [REDACTED] | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Re: PRIVILEGED AND CONFIDENTIAL - Strategy Issues and Possible Call | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding SORA level. |
| 6231464_00436973 | 05744 | EMAIL | 8/20/2011 | 09:01:33 AM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. [REDACTED] Christopher E. Knight [REDACTED] | Martin Weinberg [REDACTED] Roy Black [REDACTED]; Darren Indyke [REDACTED]; Jay Lefkowitz | | Ackerman Jr., Joseph*; Black, Roy*; Indyke, Darren*; Knight, Chris*; Lefkowitz, Jay*; Weinberg, Martin* | Florida cases - priviledged | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy for multiple Florida litigations. |
| 6231464_00437070 | 05745 | EMAIL | 9/2/2017 | 05:38:56 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | jgoldberger Goldberger [REDACTED] | | Goldberger, Jack*; Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purpose of legal advice relating to the Model Rules of Professional Conduct and Epstein v. Edwards et al. |
| 6231464_00437081 | 05746 | EMAIL | 3/22/2019 | 02:31:48 AM | [REDACTED] | jeevacation@gmail.com; | | | Schoen, David* | Follow up | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation regarding interpretation of NY Rules of Professional Conduct concerning potential extortionate conduct. |
| 6231464_00437082 | 05747 | EMAIL | 3/22/2019 | 12:07:48 PM | DAVID SCHOEN [REDACTED] | J jeevacation@gmail.com; | | | Schoen, David* | Re: Follow up | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to regarding interpretation of NY Rules of Professional Conduct concerning potential extortionate conduct. |
| 6231464_00437083 | 05748 | EMAIL | 7/1/2019 | 08:22:01 PM | Scott Srebnick [REDACTED] | J jeevacation@gmail.com; Darren Indyke [REDACTED] | | | Indyke, Darren*; Srebnick, Scott* | RE: Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing attorney work product to be submitted in criminal proceeding in SDNY. |
| 6231464_00437085 | 05749 | EMAIL | 7/1/2019 | 08:25:36 PM | Scott Srebnick [REDACTED] | J jeevacation@gmail.com; Darren Indyke [REDACTED] | | | Indyke, Darren*; Srebnick, Scott* | RE: Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing attorney work product to be submitted in criminal proceeding in SDNY. |
| 6231464_00437086 | 05750 | EMAIL | 11/25/2009 | 09:53:28 PM | Jeffrey Epstein jeevacation@gmail.com | Michael J. Pike [REDACTED] Martin Weinberg [REDACTED] Roy Black [REDACTED] Robert D. Critton Jr. [REDACTED] | Darren Indyke [REDACTED]; Alan M. Dershowitz [REDACTED] | | Black, Roy*; Critton, Robert*; Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding fact gathering for Epstein v. Rothstein, et al., No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00437113 | 05751 | EMAIL | 6/21/2016 | 06:11:26 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler [REDACTED]; | | | Ruemmler, Kathryn* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437132 | 05752 | EMAIL | 7/1/2019 | 08:15:37 PM | J jeevacation@gmail.com | Scott Srebnick [REDACTED] Darren Indyke [REDACTED] | | | Indyke, Darren*; Srebnick, Scott* | Fwd: Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft portion of Epstein Op-Ed for legal review. |
| 6231464_00437136 | 05753 | EDOC | | | | | | | Weinberg, Martin* | Letter to Argall 8.13.15.doc FINAL.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding letter to the FBI concerning FOIA mandated disclosures. |
| 6231464_00437140 | 05754 | EMAIL | 1/20/2015 | 12:36:36 PM | Martin G. Weinberg [REDACTED] | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice relating to possible disclosure of plea negotiations. |
| 6231464_00437142 | 05755 | EMAIL | 2/1/2016 | 07:03:45 PM | Weingarten, Reid [REDACTED] | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Fw: CONFIDENTIAL & PRIVATE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to FOIA production. |
| 6231464_00437150 | 05756 | EMAIL | 4/11/2019 | 01:21:18 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [REDACTED] | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding purchases by [REDACTED] |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00437185 | 05757 | EMAIL | 5/9/2014 | 07:57:29 PM | Tonja Haddad Coleman | Darren Indyke Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: EDWARDS ADV. EPSTEIN--SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to EDWARDS ADV. EPSTEIN--SERVICE OF COURT DOCUMENTS - 502009CA040800XXXXMBAG (File #: 291874). |
| 6231464_00437203 | 05758 | EMAIL | 5/21/2014 | 08:08:40 PM | Martin G. Weinberg | Richard Strafer jeevacation@gmail.com; | | | Indyke, Darren*; Perczek, Jacqueline*; Strafer, Richard*; Weinberg, Martin* | Re: DRAFT OF TODAY"S REPLY BRIEF | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding potential CVRA violations. |
| 6231464_00437204 | 05759 | EMAIL | 5/21/2014 | 08:17:57 PM | Carol Groholski | Richard Strafer ; Martin G. Weinberg | jeevacation@g m ail.com; | | Indyke, Darren*; Perczek, Jacqueline*; Strafer, Richard*; Weinberg, Martin* | RE: DRAFT OF TODAY"S REPLY BRIEF | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding potential CVRA violations. |
| 6231464_00437220 | 05760 | EMAIL | 6/9/2014 | 06:26:02 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding attorney interpretation of federal law. |
| 6231464_00437269 | 05761 | EMAIL | 9/22/2014 | 01:29:24 PM | Martin G. Weinberg | jeevacation@gmail.com; Richard Strafer | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Strafer, Richard*; Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing update regarding court orders in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437273 | 05762 | EMAIL | 9/22/2014 | 02:31:06 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing update and legal advice regarding court orders in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437274 | 05763 | EMAIL | 9/22/2014 | 03:17:10 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing update and legal advice regarding court orders in Jane Doe 1 and Jane Doe 2 v. United States of America and Jeffery Epstein. |
| 6231464_00437275 | 05764 | EMAIL | 9/24/2014 | 12:08:38 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; ; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding analysis of FBI response to FOIA request. |
| 6231464_00437276 | 05765 | EMAIL | 9/24/2014 | 12:09:22 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding analysis of FBI response to FOIA request. |
| 6231464_00437313 | 05766 | EMAIL | 10/21/2014 | 02:07:24 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: CONFIDENTIAL - 3771 - NEW FILING ATTACHED | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding new filings including FOIA request. |
| 6231464_00437322 | 05767 | EMAIL | 11/1/2014 | 03:07:07 PM | Lefkowitz, Jay P. | jeffrey E. jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding compliance with the Non Prosecution Agreement. |
| 6231464_00437324 | 05768 | EMAIL | 11/2/2014 | 08:54:51 AM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | Weingarten, Reid | | Ruemmler, Kathryn*; Weingarten, Reid* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding compliance with the Non Prosecution Agreement. |
| 6231464_00437325 | 05769 | EMAIL | 11/2/2014 | 12:05:20 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding compliance with the Non Prosecution Agreement. |
| 6231464_00437385 | 05770 | EMAIL | 12/15/2014 | 04:24:34 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting and providing legal advice regarding Epstein Non-Prosecution Agreement. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00437395 | 05771 | EMAIL | 12/21/2014 | 08:27:53 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding analysis of FBI response to FOIA request. |
| 6231464_00437396 | 05772 | EMAIL | 12/21/2014 | 09:21:33 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding FOIA requests related to criminal investigations of Epstein from 2005 to 2007. |
| 6231464_00437412 | 05773 | EMAIL | 1/3/2015 | 03:26:10 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; ; | | | Indyke, Darren* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437414 | 05774 | EMAIL | 1/4/2015 | 09:05:14 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437416 | 05775 | EMAIL | 1/4/2015 | 11:57:49 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437417 | 05776 | EMAIL | 1/5/2015 | 01:17:31 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Alan Dershowitz ; Martin Weinberg | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential false claim of rape. |
| 6231464_00437418 | 05777 | EMAIL | 1/5/2015 | 01:42:26 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential false claim of rape. |
| 6231464_00437419 | 05778 | EMAIL | 1/5/2015 | 02:16:47 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential false claim of rape. |
| 6231464_00437421 | 05779 | EMAIL | 1/5/2015 | 03:00:17 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Fwd: Fwd: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding multiple articles and other issues regarding Does v. United States. |
| 6231464_00437422 | 05780 | EMAIL | 1/5/2015 | 03:34:51 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential false rape claim. |
| 6231464_00437423 | 05781 | EMAIL | 1/5/2015 | 05:09:50 PM | Martin G. Weinberg | Kathy Ruemmler | jeffrey E. jeevacation@g m ail.com; | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the Wall Street Journal article as well as the CVRA litigation. |
| 6231464_00437430 | 05782 | EMAIL | 1/14/2015 | 01:16:35 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein v. Edwards et al. |
| 6231464_00437431 | 05783 | EMAIL | 1/14/2015 | 02:20:27 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein v. Edwards et al. |
| 6231464_00437455 | 05784 | EMAIL | 1/22/2015 | 11:44:20 AM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential statement to media. |
| 6231464_00437458 | 05785 | EMAIL | 1/25/2015 | 02:35:00 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | Weingarten, Reid Martin Weinberg | | Ruemmler, Kathryn*; Weinberg, Martin*; Weingarten, Reid* | Re: priviledged | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding attorney's interpretation of international jurisdictional issues. |
| 6231464_00437479 | 05786 | EMAIL | 1/30/2015 | 08:59:22 AM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Epstein Legal Team Inquiry | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding a press inquiry. |
| 6231464_00437480 | 05787 | EMAIL | 1/30/2015 | 09:07:40 AM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Epstein Legal Team Inquiry | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a press inquiry. |
| 6231464_00437481 | 05788 | EMAIL | 1/30/2015 | 09:11:21 AM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Epstein Legal Team Inquiry | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a press inquiry. |
| 6231464_00437482 | 05789 | EMAIL | 1/30/2015 | 11:39:28 AM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: Epstein Legal Team Inquiry | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a press inquiry. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00437485 | 05790 | EMAIL | 1/30/2015 | 03:05:59 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Epstein Legal Team Inquiry | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a press inquiry. |
| 6231464_00437486 | 05791 | EMAIL | 1/30/2015 | 10:49:35 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | CONFIDENTIAL - NEW CVRA Filing - | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication regarding strategy and interpretation of papers in Doe v. United States, Case No. 9:08-cv-80736-KAM (S.D. Fla.). |
| 6231464_00437488 | 05792 | EMAIL | 1/31/2015 | 02:44:11 AM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: CONFIDENTIAL - NEW CVRA Filing - | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding strategy and interpretation of papers in Doe v. United States, Case No. 9:08-cv-80736-KAM (S.D. Fla.). |
| 6231464_00437489 | 05793 | EMAIL | 1/31/2015 | 03:45:32 AM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding strategy and interpretation of papers in Doe v. United States, Case No. 9:08-cv-80736-KAM (S.D. Fla.). |
| 6231464_00437490 | 05794 | EMAIL | 2/1/2015 | 07:02:26 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding draft filing related to Virginia Giuffre v. Ghislaine Maxwell, 15-CV-07433-RWS (S.D.N.Y.). |
| 6231464_00437491 | 05795 | EMAIL | 2/1/2015 | 10:38:37 PM | Alan Dershowitz | jeffrey E. jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding draft filing related to Virginia Giuffre v. Ghislaine Maxwell, 15-CV-07433-RWS (S.D.N.Y.). |
| 6231464_00437492 | 05796 | EMAIL | 2/2/2015 | 05:39:01 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; ; | | | Indyke, Darren*; Weinberg, Martin* | Re: COMMON INTEREST AGREEMENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding potential common interest agreement with Alan Dershowitz. |
| 6231464_00437495 | 05797 | EMAIL | 2/6/2015 | 10:21:30 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Does v. United States and CVRA litigation. |
| 6231464_00437496 | 05798 | EMAIL | 2/6/2015 | 11:08:10 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding rescission of plea relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437497 | 05799 | EMAIL | 2/6/2015 | 11:22:26 PM | Martin G. Weinberg | Darren Indyke | Jeffrey Epstein jeevacation@gm ail.com; | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00437498 | 05800 | EMAIL | 2/7/2015 | 02:54:15 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437499 | 05801 | EMAIL | 2/7/2015 | 08:22:25 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; Alan Dershowitz Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT AND COMMON INTEREST AGREEMENT | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Alan Dershowitz, regarding litigation strategy concerning witness testimony. |
| 6231464_00437500 | 05802 | EMAIL | 2/7/2015 | 10:07:17 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT AND COMMON INTEREST AGREEMENT | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Alan Dershowitz, regarding litigation strategy concerning witness testimony. |
| 6231464_00437501 | 05803 | EMAIL | 2/7/2015 | 11:45:43 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy in Doe v. United States, Case No. 9:08-cv-80736-KAM (S.D. Fla.). |
| 6231464_00437502 | 05804 | EMAIL | 2/8/2015 | 12:02:19 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Alan Dershowitz, regarding litigation strategy concerning witness testimony. |
| 6231464_00437505 | 05805 | EMAIL | 2/8/2015 | 02:10:01 AM | Martin G. Weinberg | Martin G. Weinberg jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy in Doe v. United States, Case No. 9:08-cv-80736-KAM (S.D. Fla.). |
| 6231464_00437507 | 05806 | EMAIL | 2/8/2015 | 11:51:47 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: gender | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy in Doe v. United States, Case No. 9:08-cv-80736-KAM (S.D. Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00437509 | 05807 | EMAIL | 2/9/2015 | 05:27:15 PM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; [redacted] | Darren Indyke [redacted] | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy in Doe v. United States, Case No. 9:08-cv-80736-KAM (S.D. Fla.). |
| 6231464_00437518 | 05808 | EMAIL | 2/13/2015 | 12:42:56 PM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; Roy Black [redacted] Darren Indyke [redacted] | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437521 | 05809 | EMAIL | 2/13/2015 | 01:24:00 PM | Roy Black [redacted] | jeevacation@gmail.com; [redacted] | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | RE: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding strategy in Doe v. United States, Case No. 9:08-cv-80736-KAM (S.D. Fla.). |
| 6231464_00437522 | 05810 | EMAIL | 2/13/2015 | 03:37:28 PM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding correspondence with the press. |
| 6231464_00437528 | 05811 | EMAIL | 2/14/2015 | 10:16:24 PM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding the application of the NPA. |
| 6231464_00437529 | 05812 | EMAIL | 2/14/2015 | 11:30:26 PM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding a civil litigation matter. |
| 6231464_00437530 | 05813 | EMAIL | 2/14/2015 | 11:40:41 PM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy relating to [redacted] |
| 6231464_00437539 | 05814 | EMAIL | 2/24/2015 | 09:36:11 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Confidential and ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding government disclosure obligations relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437540 | 05815 | EMAIL | 2/24/2015 | 09:55:58 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Confidential and ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Does v. United States as well as CVRA litigation. |
| 6231464_00437541 | 05816 | EMAIL | 2/24/2015 | 09:56:50 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Confidential and ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Does v. United States as well as CVRA litigation. |
| 6231464_00437544 | 05817 | EMAIL | 2/25/2015 | 09:25:27 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft letter relating to Epstein's sex offender status and various notice requirements. |
| 6231464_00437545 | 05818 | ATTACHMENT | | | | | | | Indyke, Darren* | 2-25-15 Letter to CJS RE Relocation of 2012 Escalade and Purchase of 2015 Escalade.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft letter relating to Epstein's sex offender status and various notice requirements. |
| 6231464_00437559 | 05819 | EMAIL | 3/6/2015 | 05:07:06 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding a New York criminal law matter. |
| 6231464_00437560 | 05820 | ATTACHMENT | | | | | | | Indyke, Darren* | Draft Response to Charities Bureau Reply.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to charitable contributions registration issues. |
| 6231464_00437572 | 05821 | EMAIL | 3/16/2015 | 03:02:54 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Reminder updated Picture for NY sex offender | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing sex offender registry compliance. |
| 6231464_00437582 | 05822 | EMAIL | 3/24/2015 | 05:37:50 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft of compliance letter for sex offender registry. |
| 6231464_00437583 | 05823 | ATTACHMENT | | | | | | | Indyke, Darren* | 3-24-15 Letter to CJS RE NYDMV Issuance of License Plate for 2015 Cadillac Escalade.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft of compliance letter for sex offender registry. |
| 6231464_00437599 | 05824 | EMAIL | 4/6/2015 | 12:16:30 PM | de Boisséson, Matthieu [redacted] | jeevacation@gmail.com; | | | de Boisséson, Matthieu* | Re: Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to present litigation. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00437614 | 05825 | EMAIL | 4/15/2015 | 03:26:30 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding Court Order relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00437617 | 05826 | EMAIL | 4/16/2015 | 05:11:10 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | dkiesq ; Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice relating to potential counterclaim under UK or Irish law. |
| 6231464_00437619 | 05827 | EMAIL | 4/17/2015 | 10:32:19 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding analysis of basis for common interest agreement in the matter of Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00437620 | 05828 | EMAIL | 4/17/2015 | 11:07:50 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding analysis of basis for common interest agreement in the matter of Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00437627 | 05829 | EMAIL | 4/22/2015 | 02:37:45 PM | Martin Weinberg | Kathy Ruemmler Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Ruemmler, Kathryn*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding communication with a news outlet. |
| 6231464_00437628 | 05830 | EMAIL | 4/22/2015 | 02:50:38 PM | Kathy Ruemmler | Martin Weinberg | jeffrey E. jeevacation@gm ail.com; | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding communication with a news outlet. |
| 6231464_00437629 | 05831 | EMAIL | 4/22/2015 | 03:06:08 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding communication with a news outlet. |
| 6231464_00437639 | 05832 | EMAIL | 4/29/2015 | 01:39:58 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with regarding quality of legal services provided. |
| 6231464_00437640 | 05833 | EMAIL | 4/29/2015 | 09:57:17 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437641 | 05834 | EMAIL | 4/29/2015 | 11:05:22 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437642 | 05835 | EMAIL | 4/29/2015 | 11:05:53 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Fwd: ATTORNEY- CLIENT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437643 | 05836 | EMAIL | 4/29/2015 | 11:34:33 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437684 | 05837 | EMAIL | 5/18/2015 | 05:41:10 PM | Martin G. Weinberg | Darren Indyke jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00437730 | 05838 | EMAIL | 7/6/2015 | 08:47:15 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437731 | 05839 | EMAIL | 7/6/2015 | 10:12:43 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00437732 | 05840 | EMAIL | 7/6/2015 | 10:19:10 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437733 | 05841 | EMAIL | 7/6/2015 | 11:49:05 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437734 | 05842 | EMAIL | 7/7/2015 | 12:01:17 AM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437753 | 05843 | EMAIL | 7/27/2015 | 10:22:03 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-CV-80736-KAM, USDC(S.D.Fla.). |
| 6231464_00437756 | 05844 | EMAIL | 7/28/2015 | 04:24:35 PM | Jack Goldberger | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; | | | Goldberger, Jack* | jean luc | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding strategy surrounding Brunel v. Epstein. |
| 6231464_00437757 | 05845 | EMAIL | 7/28/2015 | 05:47:42 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack* | RE: jean luc | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437758 | 05846 | EMAIL | 7/28/2015 | 05:57:26 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack* | RE: jean luc | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437761 | 05847 | EMAIL | 7/31/2015 | 08:19:30 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing negotiation strategy for amending settlement agreement relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437762 | 05848 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | amendment to settlement agreement.DOCX | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft amendment to settlement agreement relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437763 | 05849 | EMAIL | 7/31/2015 | 08:26:40 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding negotiation strategy for amending settlement agreement relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437764 | 05850 | EMAIL | 7/31/2015 | 08:38:43 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Request for Settlement Agreement [IWOV-DMS.FID44745] | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding negotiation strategy for amending settlement agreement relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437765 | 05851 | ATTACHMENT | | | | | | | Indyke, Darren* | amendment to settlement agreement.DOCX | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft amendment to settlement agreement relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437767 | 05852 | EMAIL | 7/31/2015 | 09:05:39 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: Request for Settlement Agreement [IWOV-DMS.FID44745] | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding negotiation strategy for amending settlement agreement relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437768 | 05853 | EMAIL | 8/1/2015 | 02:08:03 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: Request for Settlement Agreement [IWOV-DMS.FID44745] | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding negotiation strategy for amending settlement agreement relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00437769 | 05854 | EMAIL | 8/1/2015 | 02:38:35 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: Request for Settlement Agreement [IWOV-DMS.FID44745] | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding negotiation strategy for amending settlement agreement relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437783 | 05855 | EMAIL | 8/13/2015 | 02:51:39 AM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding correspondence with a government agency in relation to an unidentified government investigation. |
| 6231464_00437784 | 05856 | ATTACHMENT | | | | | | | Weinberg, Martin* | Letter to FBI 5-1-15 Epstein FOIA 5.1.15[1].pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to FBI FOIA request. |
| 6231464_00437785 | 05857 | ATTACHMENT | | | | | | | Weinberg, Martin* | Letter to FBI FOIA 8-12- 15 DRAFT.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to correspondence with a government agency in relation to an unidentified government investigation. |
| 6231464_00437786 | 05858 | EMAIL | 8/13/2015 | 11:55:45 AM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding correspondence with a government agency in relation to an unidentified government investigation. |
| 6231464_00437787 | 05859 | EMAIL | 8/13/2015 | 12:54:34 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Fwd: ATTORNEY- CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding correspondence with a government agency in relation to an unidentified government investigation. |
| 6231464_00437788 | 05860 | EMAIL | 8/13/2015 | 05:07:58 PM | Martin Weinberg | Martin G. Weinberg<br>jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Fwd: ATTORNEY- CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding correspondence with a government agency in relation to an unidentified government investigation. |
| 6231464_00437789 | 05861 | ATTACHMENT | | | | | | | Weinberg, Martin* | Letter to FBI FOIA 8-13- 15 DRAFT.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding correspondence with a government agency in relation to an unidentified government investigation. |
| 6231464_00437790 | 05862 | EMAIL | 8/13/2015 | 06:30:15 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Kathy Ruemmler ; Martin Weinberg | | | Ruemmler, Kathryn*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding correspondence with a government agency in relation to an unidentified government investigation. |
| 6231464_00437791 | 05863 | ATTACHMENT | | | | | | | Weinberg, Martin* | Letter to Argall 8.13.15.doc FINAL.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding correspondence with a government agency in relation to an unidentified government investigation. |
| 6231464_00437792 | 05864 | EMAIL | 8/13/2015 | 07:57:33 PM | | Martin Weinberg | Jeffrey Epstein jeevacation@gm ail.com; | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding correspondence with a government agency in relation to an unidentified government investigation. |
| 6231464_00437804 | 05865 | EMAIL | 8/24/2015 | 06:22:06 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | Jack Goldberger | | Indyke, Darren* | Re: EDWARDS ADV. EPSTEIN-- SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBA. | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication regarding discussion related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00437819 | 05866 | EMAIL | 9/10/2015 | 11:15:17 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Fwd: Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding legal advice in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.) Common interest agreement with Alan Dershowitz. |
| 6231464_00437820 | 05867 | EMAIL | 9/10/2015 | 11:20:33 AM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing legal advice in the matter of Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.) Common interest agreement with Alan Dershowitz. |
| 6231464_00437839 | 05868 | EMAIL | 9/29/2015 | 06:46:42 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Attorney client | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding strategy for deposition related to Bradley J. Edwards and Paul G. Cassell v. Alan M. Dershowitz, CACE 15- 000072, 17th Judicial District (Broward County, Fla.). |
| 6231464_00437841 | 05869 | EMAIL | 9/29/2015 | 07:00:31 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Attorney client communication reflecting legal advice regarding ongoing unidentified litigation involving V and deposition strategy. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00437843 | 05870 | EMAIL | 9/29/2015 | 07:27:10 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Attorney client | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Attorney client communication reflecting legal advice regarding ongoing unidentified litigation involving and deposition strategy. |
| 6231464_00437844 | 05871 | EMAIL | 10/1/2015 | 02:31:25 PM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; | Darren Indyke ; Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | Fwd: Activity in Case 9:08-cv-80736-KAM Doe v. United States of America Order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding new developments in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437846 | 05872 | EMAIL | 10/1/2015 | 03:46:20 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; Martin Weinberg | | | Black, Roy*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Attorney client privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal strategy following a Court discovery ruling in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437848 | 05873 | EMAIL | 10/1/2015 | 08:28:40 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Attorney client privilege | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication reflecting legal advice regarding legal strategy following a Court discovery ruling in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00437851 | 05874 | EMAIL | 10/6/2015 | 03:48:19 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to a civil litigation matter. |
| 6231464_00437852 | 05875 | EMAIL | 10/6/2015 | 10:44:41 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Darren Indyke Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | Attorney client privilege | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding anticipated litigation against Hoffenberg. |
| 6231464_00437853 | 05876 | EMAIL | 10/7/2015 | 12:02:35 AM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Attorney client privilege | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding anticipated litigation against Hoffenberg. |
| 6231464_00437854 | 05877 | EMAIL | 10/7/2015 | 12:30:20 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Attorney client privilege | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding anticipated litigation against Hoffenberg. |
| 6231464_00437855 | 05878 | EMAIL | 10/8/2015 | 01:37:40 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00437856 | 05879 | EMAIL | 10/8/2015 | 04:12:36 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding strategy for court proceedings in unnamed matter that includes Ghislaine Maxwell. |
| 6231464_00437857 | 05880 | EMAIL | 10/8/2015 | 04:14:36 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for court proceedings in unnamed matter that includes Ghislaine Maxwell. |
| 6231464_00437867 | 05881 | EMAIL | 10/17/2015 | 02:38:41 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding strategy for court proceedings in unnamed matter that includes Ghislaine Maxwell. |
| 6231464_00437868 | 05882 | EMAIL | 10/17/2015 | 02:47:36 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for court proceedings in unnamed matter that includes Ghislaine Maxwell. |
| 6231464_00437869 | 05883 | EMAIL | 10/17/2015 | 04:46:29 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for court proceedings in unnamed matter that includes Ghislaine Maxwell. |
| 6231464_00437911 | 05884 | EMAIL | 11/11/2015 | 03:58:07 PM | Chris Kroblin | jeffrey E. jeevacation@gmail.com; | Erika Kellerhals Darren Indyke | | Indyke, Darren*; Kellerhals, Erika*; Kroblin, Chris* | RE: Great St James Island | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy regarding real estate acquisition on Great St. James Island. |
| 6231464_00437948 | 05885 | EMAIL | 12/17/2015 | 10:30:35 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00437958 | 05886 | EMAIL | 12/27/2015 | 01:55:13 PM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: common interest privlege | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Attorney client communication regarding ongoing unidentified litigation involving [redacted] potential settlement, and deposition strategy. |
| 6231464_00437959 | 05887 | EMAIL | 12/27/2015 | 02:01:46 PM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; | Martin Weinberg [redacted] | | Weinberg, Martin* | Re: attorney client | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Attorney client communication regarding ongoing unidentified litigation involving [redacted] potential settlement, and deposition strategy. |
| 6231464_00437960 | 05888 | EMAIL | 12/27/2015 | 02:05:05 PM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; | Martin Weinberg [redacted] | | Weinberg, Martin* | Re: common interest privlege | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Attorney client communication regarding ongoing unidentified litigation involving [redacted] potential settlement, and deposition strategy. |
| 6231464_00437961 | 05889 | EMAIL | 12/27/2015 | 02:05:32 PM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: common interest privlege | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Attorney client communication regarding ongoing unidentified litigation involving [redacted] potential settlement, and deposition strategy. |
| 6231464_00437976 | 05890 | EMAIL | 1/4/2016 | 04:06:51 PM | Jack Goldberger [redacted] | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com;[redacted] Darren Indyke [redacted] | | | Goldberger, Jack* | jean luc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding depositions tactics on Brunel v. Epstein. |
| 6231464_00437977 | 05891 | EMAIL | 1/4/2016 | 05:19:53 PM | Jack Goldberger [redacted] | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack* | Re: jean luc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding tactics on depositions in Brunel v. Epstein. |
| 6231464_00437978 | 05892 | EMAIL | 1/6/2016 | 12:04:48 PM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Weinberg, Martin* | COMMON INTEREST AGREEMENT and ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding on potential disclosures related to ongoing unidentified litigation involving Cassell. |
| 6231464_00437979 | 05893 | EMAIL | 1/6/2016 | 12:44:06 PM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | Re: COMMON INTEREST AGREEMENT and ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding potential disclosures related to ongoing unidentified litigation involving Cassell. |
| 6231464_00437980 | 05894 | EMAIL | 1/6/2016 | 01:03:24 PM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | Re: COMMON INTEREST AGREEMENT and ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential disclosures related to ongoing unidentified litigation involving Cassell. |
| 6231464_00437981 | 05895 | EMAIL | 1/6/2016 | 03:51:15 PM | Jack Goldberger [redacted] | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; | | | Goldberger, Jack* | titone | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding civil litigation matter. |
| 6231464_00437982 | 05896 | EMAIL | 1/6/2016 | 05:16:21 PM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; Martin Weinberg[redacted] | | | Weinberg, Martin* | Re: COMMON INTEREST AGREEMENT and ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential disclosures related to ongoing unidentified litigation involving Cassell. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00437983 | 05897 | EMAIL | 1/6/2016 | 05:27:29 PM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; Martin Weinberg[redacted] | | | Weinberg, Martin* | Re: COMMON INTEREST AGREEMENT and ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential disclosures related to ongoing unidentified litigation involving Cassell. |
| 6231464_00437984 | 05898 | EMAIL | 1/6/2016 | 05:44:34 PM | Martin Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; Martin Weinberg[redacted] | | | Weinberg, Martin* | Re: COMMON INTEREST AGREEMENT and ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential disclosures related to ongoing unidentified litigation involving Cassell. |
| 6231464_00437993 | 05899 | EMAIL | 1/13/2016 | 01:48:44 PM | Jack Goldberger [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | Fwd: BRUNEL v EPSTEIN | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14021348CAO 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00437996 | 05900 | EMAIL | 1/15/2016 | 02:18:22 PM | Darren Indyke [redacted] | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to civil litigation matter. |
| 6231464_00437997 | 05901 | EMAIL | 1/15/2016 | 06:56:51 PM | Jack Goldberger [redacted] | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; | | | Goldberger, Jack* | FW: BRUNEL v EPSTEIN | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal discussion in Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14021348CAO 11th Judicial Court (Miami--Dade Co., Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00438033 | 05902 | EMAIL | 2/10/2016 | 07:49:01 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding ongoing unidentified litigation involving and preliminary settlement discussions. |
| 6231464_00438089 | 05903 | EMAIL | 3/29/2016 | 09:56:26 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information concerning Florida criminal matter. |
| 6231464_00438090 | 05904 | EMAIL | 3/29/2016 | 09:58:41 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information concerning Florida criminal matter. |
| 6231464_00438091 | 05905 | EMAIL | 3/29/2016 | 10:05:19 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information concerning Florida criminal matter. |
| 6231464_00438092 | 05906 | EMAIL | 3/29/2016 | 10:33:09 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information concerning Florida criminal matter. |
| 6231464_00438137 | 05907 | EMAIL | 4/28/2016 | 04:20:22 PM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Fwd: Reuters / lawsuit against Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal discussion related to response to news media request. |
| 6231464_00438138 | 05908 | ATTACHMENT | | | | | | | Weinberg, Martin* | v trump complaint.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to v. Epstein et al. |
| 6231464_00438150 | 05909 | EMAIL | 5/3/2016 | 11:35:11 PM | Jack Goldberger | Martin G. Weinberg | jeffrey E. jeevacation@gm ail.com; Kathy Ruemmler Darren Indyke | | Goldberger, Jack*; Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding unidentified litigation located in Florida. |
| 6231464_00438152 | 05910 | EMAIL | 5/4/2016 | 02:56:26 AM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding Freedom of Information Act issues. |
| 6231464_00438153 | 05911 | EMAIL | 5/4/2016 | 11:00:47 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal discussion relating to Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba Yl.org; 14021348CAO 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00438154 | 05912 | EMAIL | 5/5/2016 | 10:18:29 AM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal discussion relating to Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba Yl.org; 14021348CAO 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00438157 | 05913 | EMAIL | 5/5/2016 | 11:20:08 AM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a civil litigation matter. |
| 6231464_00438158 | 05914 | EMAIL | 5/5/2016 | 08:27:19 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Goldberger, Jack*; Indyke, Darren* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a civil litigation matter. |
| 6231464_00438159 | 05915 | EMAIL | 5/5/2016 | 08:44:40 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Goldberger, Jack*; Indyke, Darren* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a civil litigation matter. |
| 6231464_00438160 | 05916 | EMAIL | 5/6/2016 | 10:59:43 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a civil litigation matter. |
| 6231464_00438161 | 05917 | EMAIL | 5/7/2016 | 06:10:31 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a civil litigation matter. |
| 6231464_00438162 | 05918 | EMAIL | 5/7/2016 | 06:43:46 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a civil litigation matter. |
| 6231464_00438163 | 05919 | EMAIL | 5/7/2016 | 06:45:11 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a civil litigation matter. |
| 6231464_00438165 | 05920 | EMAIL | 5/13/2016 | 09:50:44 PM | | jeevacation@gmail.com; | | | Schoen, David* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding attorney representation issue. |
| 6231464_00438199 | 05921 | EMAIL | 6/9/2016 | 03:15:07 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding sex offender registration. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00438225 | 05922 | EMAIL | 6/25/2016 | 02:02:30 PM | Miller, Michael | Weingarten, Reid jeffrey E. jeevacation@gmail.com; | | | Moskowitz, Bennet* | RE: New lawsuit | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding v. Epstein et al. |
| 6231464_00438228 | 05923 | EMAIL | 6/25/2016 | 02:25:21 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Moskowitz, Bennet*; Weingarten, Reid* | RE: New lawsuit | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding v. Epstein et al. |
| 6231464_00438229 | 05924 | EMAIL | 6/25/2016 | 02:26:38 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Moskowitz, Bennet*; Weingarten, Reid* | RE: New lawsuit | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding v. Epstein et al. |
| 6231464_00438230 | 05925 | EMAIL | 6/27/2016 | 07:50:36 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Moskowitz, Bennet* | Re: New lawsuit | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding v. Epstein et al. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00438234 | 05926 | EMAIL | 6/27/2016 | 11:07:54 PM | Miller, Michael | Darren Indyke | Jeffrey Epstein jeevacation@g m ail.com; Weingarten, Reid Keough, Michael | | Indyke, Darren*; Miller, Michael* | RE: New lawsuit | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding v. Epstein et al. |
| 6231464_00438238 | 05927 | EMAIL | 6/28/2016 | 06:09:16 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Hoffenberg v. Epstein, et al., 1:16-cv-03989-RJS (S.D.N.Y.). |
| 6231464_00438239 | 05928 | ATTACHMENT | | | | | | | Moskowitz, Bennet* | DRAFT (Privileged) Hoffenberg v. Epstein Pre-Motion Letter.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to the civil litigation matter, Hoffenberg v. Epstein, et al., 1:16-cv-03989-RJS (S.D.N.Y.). |
| 6231464_00438241 | 05929 | EMAIL | 6/28/2016 | 06:10:22 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to a civil litigation matter. |
| 6231464_00438244 | 05930 | EMAIL | 7/4/2016 | 02:28:20 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding communication with a government official. |
| 6231464_00438245 | 05931 | EMAIL | 7/5/2016 | 12:44:25 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | dkiesq ; Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal advice regarding correspondence with a government agency. |
| 6231464_00438278 | 05932 | EMAIL | 8/22/2016 | 03:30:21 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential - Fwd: JAMES PATTERSON NEW BOOK TELLING FEDS COVER UP OF BILLIONAIRE JEFF EPSTEIN CHILD RAPES RELEASE DATE OCT 10 2016 STEVEN HOFFENBERG IS ON THE BOOK WRITING TEAM !!!! | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter in response to allegations contained in proposed book. |
| 6231464_00438279 | 05933 | ATTACHMENT | | | | | | | Michael, Charles* | DKI final comments to 2016.08.21 - Draft Letter to Eric Rayman re Epstein Book re Steven Hoffenberg.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft letter in response to allegations contained in proposed book. |
| 6231464_00438280 | 05934 | ATTACHMENT | | | | | | | Michael, Charles* | Untitled attachment 110751.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter in response to allegations contained in proposed book. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00438281 | 05935 | EMAIL | 8/22/2016 | 03:55:58 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential - Fwd: JAMES PATTERSON NEW BOOK TELLING FEDS COVER UP OF BILLIONAIRE JEFF EPSTEIN CHILD RAPES RELEASE DATE OCT 10 2016 STEVEN HOFFENBERG IS ON THE BOOK WRITING TEAM !!!! | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter in response to allegations contained in proposed book. |
| 6231464_00438307 | 05936 | EMAIL | 9/22/2016 | 08:08:22 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein et al. |
| 6231464_00438309 | 05937 | EMAIL | 9/22/2016 | 09:47:02 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein et al. |
| 6231464_00438310 | 05938 | EMAIL | 9/22/2016 | 09:48:13 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein. |
| 6231464_00438325 | 05939 | EMAIL | 10/11/2016 | 03:34:03 AM | | jeevacation@gmail.com; | | | Schoen, David* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy in light of potential engagement of additional counsel. |
| 6231464_00438397 | 05940 | EMAIL | 11/27/2016 | 07:44:09 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding v. Epstein et al. |
| 6231464_00438400 | 05941 | EMAIL | 11/27/2016 | 09:50:29 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding v. Epstein et al. |
| 6231464_00438418 | 05942 | EMAIL | 12/9/2016 | 03:46:49 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal update in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00438465 | 05943 | EMAIL | 1/10/2017 | 09:18:14 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Attorney client communication reflecting legal advice and litigation strategy regarding potential litigation involving Pottinger. |
| 6231464_00438466 | 05944 | EMAIL | 1/10/2017 | 11:56:35 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Attorney client communication reflecting legal advice and litigation strategy regarding potential litigation involving Pottinger. |
| 6231464_00438467 | 05945 | EMAIL | 1/11/2017 | 12:21:21 AM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Attorney client communication reflecting legal advice and litigation strategy regarding potential litigation involving Pottinger. |
| 6231464_00438468 | 05946 | EMAIL | 1/11/2017 | 01:40:02 AM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn*; Weingarten, Reid* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding demand in relation to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00438469 | 05947 | EMAIL | 1/11/2017 | 01:54:24 AM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding demand in relation to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00438471 | 05948 | EMAIL | 1/11/2017 | 03:44:22 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding demand in relation to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |

-

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00438472 | 05949 | EMAIL | 1/11/2017 | 03:49:24 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding demand in relation to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00438473 | 05950 | EMAIL | 1/11/2017 | 03:53:27 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; Weingarten, Reid | | | Weinberg, Martin*; Weingarten, Reid* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding demand in relation to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00438474 | 05951 | EMAIL | 1/11/2017 | 12:03:25 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn*; Weingarten, Reid* | Re: Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding demand in relation to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00438475 | 05952 | EMAIL | 1/11/2017 | 12:17:27 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn*; Weingarten, Reid* | Re: Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding demand in relation to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00438476 | 05953 | EMAIL | 1/11/2017 | 12:22:56 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn*; Weingarten, Reid* | Re: Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding demand in relation to Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00438530 | 05954 | EMAIL | 2/19/2017 | 02:06:02 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: Hello | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy in light of potential engagement of additional counsel. |
| 6231464_00438531 | 05955 | EMAIL | 2/19/2017 | 02:34:32 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: Hello | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy in light of potential engagement of additional counsel. |
| 6231464_00438532 | 05956 | EMAIL | 2/19/2017 | 06:24:41 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: Hello | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy in light of potential engagement of additional counsel. |
| 6231464_00438544 | 05957 | EMAIL | 3/3/2017 | 09:10:17 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discussion of draft complaint in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00438641 | 05958 | EMAIL | 5/12/2017 | 06:07:29 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding correspondence with a government agency. |
| 6231464_00438642 | 05959 | EMAIL | 5/12/2017 | 09:18:58 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal discussion in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00438646 | 05960 | EMAIL | 5/13/2017 | 07:42:00 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an ongoing unidentified government investigation. |
| 6231464_00438653 | 05961 | EMAIL | 5/18/2017 | 03:34:33 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States. |
| 6231464_00438654 | 05962 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | DKI comments to Letter to AUSA Lee 5-16-17.doc MGW EDITS.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00438677 | 05963 | EMAIL | 6/24/2017 | 02:19:59 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal explanation of entity creation. |
| 6231464_00438691 | 05964 | EMAIL | 7/5/2017 | 01:11:22 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Department of Justice review of FBI FOI answer. |
| 6231464_00438705 | 05965 | EMAIL | 7/7/2017 | 09:13:39 AM | | Jack Goldberger | jeffrey E. jeevacation@gm ail.com; Darren Indyke | | Brewer, Chester*; Goldberger, Jack*; Indyke, Darren* | Re: ???? what is this dec 5th date | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion concerning trial and motion schedule. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00438735 | 05966 | EMAIL | 8/8/2017 | 10:42:22 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00438794 | 05967 | EMAIL | 10/8/2017 | 03:35:01 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Hello | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal representation. |
| 6231464_00438796 | 05968 | EMAIL | 10/8/2017 | 04:50:35 PM | | | jeevacation@g m ail.com; | | Indyke, Darren*; Schoen, David* | Re: Hello | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal representation. |
| 6231464_00438798 | 05969 | EMAIL | 10/8/2017 | 06:42:52 PM | | | jeevacation@g m ail.com; | | Indyke, Darren*; Schoen, David* | Re: Hello | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal representation. |
| 6231464_00438842 | 05970 | EMAIL | 11/1/2017 | 02:17:22 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation schedule including follow-up with FBI concerning FOIA request. |
| 6231464_00438871 | 05971 | EMAIL | 11/22/2017 | 11:17:16 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: Proposal for Settlement - $3 million | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein v. Edwards. |
| 6231464_00438878 | 05972 | EMAIL | 12/2/2017 | 01:09:35 AM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | Scott J. Link Darren Indyke | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal advice regarding a draft notice to clarify the record in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00438893 | 05973 | EMAIL | 12/9/2017 | 02:52:13 AM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding statutory analysis. |
| 6231464_00438923 | 05974 | EMAIL | 1/20/2018 | 08:49:50 PM | Darren Indyke AOL | jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Update | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding potential investment in LLC. |
| 6231464_00438934 | 05975 | EMAIL | 1/25/2018 | 07:26:00 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: Update | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding potential investment in LLC. |
| 6231464_00438935 | 05976 | EMAIL | 1/25/2018 | 08:11:57 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: Update | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding potential investment in LLC. |
| 6231464_00438942 | 05977 | EMAIL | 1/29/2018 | 04:57:38 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: Update | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding potential investment in LLC. |
| 6231464_00438947 | 05978 | EMAIL | 2/2/2018 | 02:06:59 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Link, Scott* | Re: Response to MIL re Exh 132 NY Post article -- | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding motion in limine in relation to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00438948 | 05979 | EMAIL | 2/2/2018 | 02:13:42 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: Response to MIL re Exh 132 NY Post article -- | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding motion in limine in relation to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00438949 | 05980 | EMAIL | 2/2/2018 | 02:21:15 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: Response to MIL re Exh 132 NY Post article -- | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding motion in limine in relation to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00438950 | 05981 | EMAIL | 2/2/2018 | 04:02:00 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren*; Link, Scott* | Fwd: Response to MIL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding motion in limine in relation to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00438951 | 05982 | EMAIL | 2/2/2018 | 05:20:26 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: Response to MIL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding motion in limine in relation to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00438953 | 05983 | EMAIL | 2/6/2018 | 06:04:47 PM | Darren Indyke AOL | jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: IGO Company, LLC Membership Interest Purchase Agreement | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding potential investment in LLC. |
| 6231464_00438957 | 05984 | EMAIL | 2/9/2018 | 06:32:31 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential investment in LLC. |
| 6231464_00438958 | 05985 | EMAIL | 2/9/2018 | 07:00:19 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential investment in LLC. |
| 6231464_00438963 | 05986 | EMAIL | 2/13/2018 | 01:57:46 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding TRP application. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00438978 | 05987 | EMAIL | 2/21/2018 | 05:13:22 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Fw: CONFIDENTIAL & PRIVATE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to receipt of FOIA production materials. |
| 6231464_00438984 | 05988 | EMAIL | 2/26/2018 | 01:16:03 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | Martin Weinberg Darren Indyke Jack Goldberger | | Goldberger, Jack*; Indyke, Darren*; Link, Scott*; Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding conflicting testimony in relation to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00438985 | 05989 | EMAIL | 2/26/2018 | 01:21:01 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a public response to statements made by counsel for plaintiff in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00438986 | 05990 | EMAIL | 2/26/2018 | 01:24:35 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a public response to statements made by counsel for plaintiff in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00438987 | 05991 | EMAIL | 2/26/2018 | 01:27:03 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a public response to statements made by counsel for plaintiff in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00438988 | 05992 | EMAIL | 2/26/2018 | 01:28:14 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a public response to statements made by counsel for plaintiff in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00438989 | 05993 | EMAIL | 2/26/2018 | 02:12:06 AM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: this email trail was discovered today !. brad saying the girls got paid for services. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding newly discovered evidence in unidentified litigation involving Rothstein. |
| 6231464_00438990 | 05994 | EMAIL | 2/26/2018 | 02:13:26 AM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: this email trail was discovered today !. brad saying the girls got paid for services. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding newly discovered evidence in unidentified litigation involving Rothstein. |
| 6231464_00438991 | 05995 | EMAIL | 2/26/2018 | 03:05:05 AM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | Darren Indyke Goldberger | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding material false statements in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00439018 | 05996 | EMAIL | 3/1/2018 | 06:56:27 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Re: please pull these to the top for the second draft. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00439019 | 05997 | EMAIL | 3/1/2018 | 07:14:22 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; Scott Link | | Indyke, Darren* | Re: please pull these to the top for the second draft. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00439022 | 05998 | EMAIL | 3/5/2018 | 02:34:19 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | Jack Goldberger Darren Indyke | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00439087 | 05999 | EMAIL | 6/3/2018 | 05:44:18 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: CONFIDENTIAL & PRIVATE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to DOJ FOIA production. |
| 6231464_00439088 | 06000 | EMAIL | 6/3/2018 | 11:35:54 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: CONFIDENTIAL & PRIVATE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to DOJ FOIA production. |
| 6231464_00439089 | 06001 | EMAIL | 6/3/2018 | 11:37:01 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | RE: CONFIDENTIAL & PRIVATE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to DOJ FOIA production. |
| 6231464_00439140 | 06002 | EMAIL | 7/11/2018 | 02:56:35 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: CONFIDENTIAL & PRIVATE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to DOJ FOIA production. |
| 6231464_00439141 | 06003 | EMAIL | 7/11/2018 | 03:04:16 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: CONFIDENTIAL & PRIVATE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to DOJ FOIA production. |
| 6231464_00439142 | 06004 | EMAIL | 7/11/2018 | 03:40:02 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: CONFIDENTIAL & PRIVATE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to DOJ FOIA production. |
| 6231464_00439143 | 06005 | EMAIL | 7/11/2018 | 04:24:14 PM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: CONFIDENTIAL & PRIVATE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00439150 | 06006 | EMAIL | 7/19/2018 | 10:43:54 PM | Darren Indyke | jeevacation@gmail.com; Richard Kahn | Darren Indyke ; | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Letter prepared in anticipation of litigation related to dissatisfaction concerning the quality of a product purchased from letter addressee. |
| 6231464_00439151 | 06007 | ATTACHMENT | | | | | | | Indyke, Darren* | DKI Letter to ProSolar 7- 20-18-1.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared in anticipation of litigation related to contractual breaches related to Great St. Jim, LLC and LSJE, LLC. |
| 6231464_00439153 | 06008 | EMAIL | 7/20/2018 | 02:35:56 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | Darren Indyke | | Link, Scott* | Re: Response to Motion to Strike PDF.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy in connection to the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00439168 | 06009 | EMAIL | 8/7/2018 | 06:46:45 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | Darren Indyke | | Link, Scott* | Re: Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00439229 | 06010 | EMAIL | 9/14/2018 | 02:37:11 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Jean-Luc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy in the matter of Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14021348CAO 11th Judicial Court (Miami--Dade Co., Fla.). subsequent to the Judge's refusal to dismiss the case. |
| 6231464_00439230 | 06011 | EMAIL | 9/14/2018 | 03:10:39 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Link, Scott* | Re: Jean-Luc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14021348CAO 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00439231 | 06012 | EMAIL | 9/14/2018 | 03:24:37 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; | | Link, Scott* | Re: Jean-Luc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in the matter of Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14021348CAO 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00439232 | 06013 | EMAIL | 9/21/2018 | 06:27:46 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: Depo | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding settlement discussions in the matter of Jean- Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14021348CAO 11th Judicial Court (Miami--Dade Co., Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00439233 | 06014 | EMAIL | 9/21/2018 | 06:40:37 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: Depo | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding settlement discussions in the matter of Jean- Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14021348CAO 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00439234 | 06015 | EMAIL | 9/21/2018 | 06:43:00 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: Depo | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding settlement discussion sin the matter of Jean- Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14021348CAO 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00439238 | 06016 | EMAIL | 9/24/2018 | 01:34:48 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | ; | | Link, Scott* | Fwd: BRUNEL v EPSTEIN | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding settlement discussion in the matter of Jean- Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14021348CAO 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00439239 | 06017 | EMAIL | 9/24/2018 | 03:02:16 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: BRUNEL v EPSTEIN | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding settlement discussions in the matter of Jean- Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14021348CAO 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00439240 | 06018 | EMAIL | 9/24/2018 | 03:02:30 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | Darren Indyke | | Link, Scott* | Re: BRUNEL v EPSTEIN | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding settlement discussions in the matter of Jean- Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14021348CAO 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00439250 | 06019 | EMAIL | 10/27/2018 | 05:48:40 PM | Scott J. Link | J jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding obtaining witness documents in Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14021348CAO 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00439251 | 06020 | EMAIL | 10/27/2018 | 08:27:16 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding delay in court's ruling in Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14021348CAO 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00439252 | 06021 | EMAIL | 10/27/2018 | 09:00:11 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding delay in court ruling and possible settlement of case in Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14021348CAO 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00439279 | 06022 | EMAIL | 12/6/2018 | 12:31:30 PM | Ken Starr | J jeevacation@gmail.com; | | | Starr, Kenneth* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a response to NBC News report. |
| 6231464_00439280 | 06023 | EMAIL | 12/6/2018 | 12:36:07 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding a response to NBC News report. |
| 6231464_00439282 | 06024 | EMAIL | 12/6/2018 | 01:19:42 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a response to NBC News report. |
| 6231464_00439284 | 06025 | EMAIL | 12/7/2018 | 03:01:25 PM | Roy Black | J jeevacation@gmail.com; | Ken Starr Darren Indyke | | Black, Roy* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a response to Miami Herald article. |
| 6231464_00439309 | 06026 | EMAIL | 2/1/2019 | 10:50:47 PM | Darren Indyke AOL | J jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14021348CAO 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00439311 | 06027 | EMAIL | 2/20/2019 | 06:18:04 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00439314 | 06028 | EMAIL | 2/22/2019 | 01:54:51 AM | Jack Goldberger | J jeevacation@gmail.com; | Martin Weinberg | | Goldberger, Jack*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00439316 | 06029 | EMAIL | 2/22/2019 | 02:33:15 PM | Scott J. Link | J jeevacation@gmail.com; | Darren Indyke | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an unidentified Florida litigation matter. |
| 6231464_00439317 | 06030 | EMAIL | 2/22/2019 | 03:03:21 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an unidentified Florida litigation matter. |
| 6231464_00439319 | 06031 | EMAIL | 2/22/2019 | 07:20:36 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an unidentified Florida litigation matter. |
| 6231464_00439320 | 06032 | EMAIL | 2/22/2019 | 07:28:52 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy regarding the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00439321 | 06033 | EMAIL | 2/22/2019 | 08:09:53 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's right as an intervenor in an unidentified Florida litigation matter. |
| 6231464_00439325 | 06034 | EMAIL | 2/27/2019 | 09:01:19 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: who what where when | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's right as an intervenor in an unidentified Florida litigation matter. |
| 6231464_00439328 | 06035 | EMAIL | 2/27/2019 | 09:41:20 PM | DAVID SCHOEN | J jeevacation@gmail.com; | | | Schoen, David* | Re: who what where when | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding a response to Miami Herald article. |
| 6231464_00439330 | 06036 | EMAIL | 3/2/2019 | 09:48:01 PM | Darren Indyke | J jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding a response to Miami Herald article. |
| 6231464_00439335 | 06037 | EMAIL | 3/4/2019 | 06:05:17 PM | Darren Indyke | Martin Weinberg | Darren Indyke Jeffrey Epstein jeevacation@gm | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a response to Miami Herald article. |
| 6231464_00439337 | 06038 | EMAIL | 3/5/2019 | 12:50:20 AM | Darren Indyke | J jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of divorce matter. |
| 6231464_00439357 | 06039 | EMAIL | 3/10/2019 | 02:15:08 PM | Michael Wolff | J jeevacation@gmail.com; | Weingarten, Reid | | Weingarten, Reid* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding analysis of testimony in Jane Doe 1, et al v. United States. |
| 6231464_00439361 | 06040 | EMAIL | 3/12/2019 | 12:49:06 AM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting counsel perform research regarding penal code. |
| 6231464_00439365 | 06041 | EMAIL | 3/16/2019 | 03:28:34 PM | Kathy Ruemmler | J jeevacation@gmail.com; | Ken Starr | | Ruemmler, Kathryn*; Starr, Kenneth* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding advice regarding potential consequences of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00439366 | 06042 | EMAIL | 3/16/2019 | 03:37:22 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing advice regarding potential consequences of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00439371 | 06043 | EMAIL | 4/4/2019 | 01:47:41 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; ; Martin Weinberg | Darren Indyke | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00439373 | 06044 | EMAIL | 4/11/2019 | 08:19:59 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: gotta luv the headline | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding indictment of a former political appointee. |
| 6231464_00439374 | 06045 | EMAIL | 4/13/2019 | 06:25:40 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding corporate formation or governance. |
| 6231464_00439376 | 06046 | EMAIL | 4/18/2019 | 05:48:46 PM | Marc.Kensington | J jeevacation@gmail.com; | Mark Lloyd | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding asset acquisitions, partnerships, and joint ventures. |
| 6231464_00439377 | 06047 | EMAIL | 4/18/2019 | 06:10:53 PM | Marc.Kensington | J jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding asset acquisitions, partnerships, and joint ventures. |
| 6231464_00439378 | 06048 | EMAIL | 4/18/2019 | 07:08:40 PM | Marc.Kensington | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding asset acquisitions, partnerships, and joint ventures. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00439388 | 06049 | EMAIL | 4/26/2019 | 11:17:16 AM | Scott J. Link | J jeevacation@gmail.com; | Darren Indyke | | Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding settlement in relation to Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14-021348CA01 11th Judicial Court (Miami-- Dade Co., Fla.). |
| 6231464_00439392 | 06050 | EMAIL | 4/26/2019 | 02:44:24 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding settlement in Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14-021348CA01 11th Judicial Court (Miami-- Dade Co., Fla.). |
| 6231464_00439401 | 06051 | EMAIL | 5/2/2019 | 08:38:50 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the allegations contained in an unidentified NY litigation matter. . |
| 6231464_00439579 | 06052 | EMAIL | 5/9/2014 | 08:06:01 PM | jeffrey E. jeevacation@gmail.com | Tonja Haddad Coleman | Darren Indyke | | Brewer, Chester*; Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | Re: EDWARDS ADV. EPSTEIN-- SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding review of Motion for Reconsideration relating to Epstein v. Rothstein and Edwards. |
| 6231464_00439628 | 06053 | EMAIL | 6/17/2014 | 04:24:31 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding asset acquisitions, partnerships, or joint ventures. |
| 6231464_00439718 | 06054 | EMAIL | 8/29/2014 | 02:13:17 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding advice regarding potential consequences of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00439784 | 06055 | EMAIL | 10/8/2014 | 04:08:04 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding confidentiality and non-disclosure provisions. |
| 6231464_00439820 | 06056 | EMAIL | 10/27/2014 | 10:40:27 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding advice regarding potential consequences of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00439822 | 06057 | EMAIL | 10/30/2014 | 02:54:30 AM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding client concerns regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00439826 | 06058 | EMAIL | 10/31/2014 | 08:25:06 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding strategic decisions regarding advice regarding potential consequences of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00439836 | 06059 | EMAIL | 11/4/2014 | 12:50:37 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding asset acquisitions, partnerships, or joint ventures. |
| 6231464_00439837 | 06060 | EMAIL | 11/4/2014 | 01:31:39 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke ; | Larry Visoski Richard Kahn | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding asset acquisitions, partnerships, or joint ventures. |
| 6231464_00439908 | 06061 | EMAIL | 12/5/2014 | 07:06:00 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding asset acquisitions, partnerships, or joint ventures. |
| 6231464_00439912 | 06062 | EMAIL | 12/8/2014 | 07:59:54 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding asset acquisitions, partnerships, or joint ventures. |
| 6231464_00439964 | 06063 | EMAIL | 1/5/2015 | 12:28:33 AM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz Martin Weinberg ; Darren Indyke | | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding investigation in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.) Common interest agreement with Alan Dershowitz. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00439965 | 06064 | EMAIL | 1/5/2015 | 02:29:02 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] ; | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding investigation in [redacted] v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00439966 | 06065 | EMAIL | 1/5/2015 | 02:29:25 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding investigation in [redacted] v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00439971 | 06066 | EMAIL | 1/6/2015 | 08:34:16 PM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz [redacted] Martin Weinberg [redacted] | | | Dershowitz, Alan*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding investigation in [redacted] v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.) Common interest agreement with Alan Dershowitz. |
| 6231464_00440010 | 06067 | EMAIL | 1/27/2015 | 10:14:10 AM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg [redacted] Darren Indyke [redacted] | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an unidentified CVRA litigation matter. |
| 6231464_00440036 | 06068 | EMAIL | 1/31/2015 | 02:46:40 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler [redacted] | | | Ruemmler, Kathryn* | Fwd: CONFIDENTIAL - NEW CVRA Filing - | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding an unidentified CVRA litigation matter. |
| 6231464_00440062 | 06069 | EMAIL | 2/9/2015 | 06:55:33 PM | jeffrey E. jeevacation@gmail.com | Roy Black [redacted] | | | Black, Roy* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to unidentified litigation involving [redacted] |
| 6231464_00440063 | 06070 | EMAIL | 2/9/2015 | 10:49:29 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | ammo if needed | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to unidentified litigation involving [redacted] |
| 6231464_00440122 | 06071 | EMAIL | 3/19/2015 | 06:46:49 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: Visa Support | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information at legal request regarding Russian Visa applications filing. |
| 6231464_00440157 | 06072 | EMAIL | 4/7/2015 | 01:47:04 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler [redacted] | | | Ruemmler, Kathryn* | Fwd: CONFIDENTIAL Doe v. US, 08-cv-80736- KAM | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice and litigation strategy related to Doe v. US, 08-cv-80736-KAM. |
| 6231464_00440186 | 06073 | EMAIL | 4/16/2015 | 06:06:18 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential defamation suit against media outlet. |
| 6231464_00440188 | 06074 | EMAIL | 4/16/2015 | 06:19:48 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg [redacted] Darren Indyke [redacted] | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential defamation suit against media outlet. |
| 6231464_00440204 | 06075 | EMAIL | 4/20/2015 | 04:15:17 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding general matters including amendments to a will. |
| 6231464_00440205 | 06076 | EMAIL | 4/21/2015 | 10:43:10 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in the matter of Jean-Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org; 14021348CAO 11th Judicial Court (Miami--Dade Co., Fla.). |
| 6231464_00440213 | 06077 | EMAIL | 4/24/2015 | 10:09:41 AM | jeffrey E. jeevacation@gmail.com | Martin Weinberg [redacted] Darren Indyke [redacted] Kathy Ruemmler [redacted] | | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice and litigation strategy related to Doe v. US, 08-cv-80736-KAM. |
| 6231464_00440223 | 06078 | EMAIL | 4/29/2015 | 11:35:43 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to unidentified litigation involving [redacted] |
| 6231464_00440228 | 06079 | EMAIL | 5/1/2015 | 01:30:48 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding correspondence with a government agency in relation to an unidentified government investigation. |
| 6231464_00440266 | 06080 | EMAIL | 5/26/2015 | 12:31:11 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding correspondence with a government agency in relation to an unidentified government investigation. |
| 6231464_00440366 | 06081 | EMAIL | 7/31/2015 | 10:39:57 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren*; Weinberg, Martin* | Re: Fw: Request for Settlement Agreement [IWOV-DMS.FID44745] | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal advice regarding litigation strategy relating to unidentified litigation involving [redacted] |
| 6231464_00440432 | 06082 | EMAIL | 9/8/2015 | 09:00:19 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding employment or labor-related matters. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00440490 | 06083 | EMAIL | 10/8/2015 | 02:18:05 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg Darren Indyke | | | Ruemmler, Kathryn* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery request relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00440500 | 06084 | EMAIL | 10/11/2015 | 11:08:12 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | in your own words | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a civil litigation matter. |
| 6231464_00440542 | 06085 | EMAIL | 11/10/2015 | 11:18:22 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Hodge, Maria*; Indyke, Darren*; Kroblin, Chris* | Re: Great St James Island | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding contractual revisions and amendments. |
| 6231464_00440543 | 06086 | EMAIL | 11/10/2015 | 11:21:35 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Hodge, Maria*; Indyke, Darren*; Kroblin, Chris* | Re: Great St James Island | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding contractual revisions and amendments. |
| 6231464_00440600 | 06087 | EMAIL | 12/18/2015 | 06:19:20 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Cvra | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an unidentified CVRA litigation matter. |
| 6231464_00440638 | 06088 | EMAIL | 1/6/2016 | 02:17:15 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: COMMON INTEREST AGREEMENT and ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential disclosures related to ongoing unidentified litigation involving Cassell. |
| 6231464_00440640 | 06089 | EMAIL | 1/6/2016 | 05:20:50 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: COMMON INTEREST AGREEMENT and ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication reflecting legal advice regarding potential disclosures related to ongoing unidentified litigation involving Cassell. |
| 6231464_00440641 | 06090 | EMAIL | 1/6/2016 | 05:28:57 PM | jeffrey E. jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: COMMON INTEREST AGREEMENT and ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication reflecting legal advice regarding potential disclosures related to ongoing unidentified litigation involving Cassell. |
| 6231464_00440697 | 06091 | EMAIL | 2/10/2016 | 08:27:30 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy relating to unidentified litigation involving |
| 6231464_00440986 | 06092 | EMAIL | 8/22/2016 | 04:00:02 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren*; Michael, Charles* | Re: Privileged and Confidential - Fwd: JAMES PATTERSON NEW BOOK TELLING FEDS COVER UP OF BILLIONAIRE JEFF EPSTEIN CHILD RAPES RELEASE DATE OCT 10 2016 STEVEN HOFFENBERG IS ON THE BOOK WRITING TEAM !!!! | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding allegations contained in James Patterson's new book. |
| 6231464_00441019 | 06093 | EMAIL | 9/22/2016 | 09:50:07 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding pretrial stipulations in an unidentified litigation involving Rothstein. |
| 6231464_00441020 | 06094 | EMAIL | 9/22/2016 | 10:45:30 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft statement by Epstein explaining basis for Epstein suit against Brad Edwards. |
| 6231464_00441030 | 06095 | EMAIL | 10/9/2016 | 02:05:53 AM | jeffrey E. jeevacation@gmail.com | Miller, Michael | | | Miller, Michael* | Re: nuts | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding question of Steptoe law firm accepting service of process for Epstein litigation. |
| 6231464_00441034 | 06096 | EMAIL | 10/11/2016 | 03:50:20 AM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler ; Darren Indyke | | | Indyke, Darren*; Ruemmler, Kathryn* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding forwarding of news on Trump rape allegations lawsuit and new attorney for JDOE plaintiff. |
| 6231464_00441049 | 06097 | EMAIL | 10/21/2016 | 11:55:13 AM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid ; | | | Weingarten, Reid* | Re: FW: Trump lawyers given court date over lawsuit alleging rape of 13-year-old \| US news \| The Guardian | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding forwarding of news on Trump rape allegations lawsuit and Epstein civil suits as similar. |
| 6231464_00441063 | 06098 | EMAIL | 11/1/2016 | 06:16:40 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration requirement for notice of new license plates. |
| 6231464_00441064 | 06099 | EMAIL | 11/2/2016 | 09:57:12 AM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of FBI investigation of Anthony Weiner. |
| 6231464_00441065 | 06100 | EMAIL | 11/2/2016 | 12:59:36 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding attachment by Epstein of local Virgin Islands statute on conservation law. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00441067 | 06101 | EMAIL | 11/2/2016 | 08:57:01 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler [redacted] | | | Ruemmler, Kathryn* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing attached news article about alleged Trump rape at an Epstein party. |
| 6231464_00441069 | 06102 | EMAIL | 11/2/2016 | 09:53:44 PM | jeffrey E. jeevacation@gmail.com | Miller, Michael [redacted] | | | Miller, Michael* | Re: JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of article about Trump rape at Epstein party. |
| 6231464_00441070 | 06103 | EMAIL | 11/2/2016 | 09:54:32 PM | jeffrey E. jeevacation@gmail.com | Miller, Michael [redacted] | | | Miller, Michael* | Re: JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of article about Trump rape at Epstein party. |
| 6231464_00441095 | 06104 | EMAIL | 11/17/2016 | 06:45:48 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein sharing information about Jean Luc complaint with counsel. |
| 6231464_00441112 | 06105 | EMAIL | 12/8/2016 | 08:31:36 PM | jeffrey E. jeevacation@gmail.com | Erika Kellerhals [redacted] ; Darren Indyke [redacted] ; | | | Indyke, Darren*; Kellerhals, Erika* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussing legal dispute with Commissioner's Office in Virgin Islands. |
| 6231464_00441113 | 06106 | EMAIL | 12/9/2016 | 04:02:29 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding appeal from FBI denial of FOIA claims. |
| 6231464_00441146 | 06107 | EMAIL | 1/6/2017 | 10:07:14 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: GSJ Permit | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussing legal dispute over permit for Great St. Jim in Virgin islands. |
| 6231464_00441150 | 06108 | EMAIL | 1/11/2017 | 01:34:54 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] Martin Weinberg [redacted] Kathy Ruemmler [redacted] | | | Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussing possible sex trafficking law suit from Boise law firm. |
| 6231464_00441151 | 06109 | EMAIL | 1/11/2017 | 02:03:05 AM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of negotiating with Boise firm over possible sex misconduct claims. |
| 6231464_00441159 | 06110 | EMAIL | 1/11/2017 | 12:48:19 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy with counsel for handling any new claims of sexual abuse or misconduct. |
| 6231464_00441196 | 06111 | EMAIL | 3/3/2017 | 09:33:25 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding counsel's review of draft complaint and draft motion in civil litigation. |
| 6231464_00441287 | 06112 | EMAIL | 7/6/2017 | 09:09:24 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding asset acquisitions, partnerships or joint ventures,. |
| 6231464_00441307 | 06113 | EMAIL | 7/19/2017 | 10:00:12 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential settlement with [redacted] |
| 6231464_00441339 | 06114 | EMAIL | 9/1/2017 | 10:58:37 PM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg [redacted] Darren Indyke [redacted] | | | Weinberg, Martin* | Re: Fw: Activity in Case 9:08-cv-80736-KAM Doe v. United States of America Reply to Response to Motion | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding Jane Doe v. United States. |
| 6231464_00441340 | 06115 | EMAIL | 9/2/2017 | 12:31:02 AM | jeffrey E. jeevacation@gmail.com | Martin G. Weinberg [redacted] | | | Weinberg, Martin* | Re: Activity in Case 9:08- cv-80736-KAM Doe v. United States of America Reply to Response to Motion | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding developments in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00441398 | 06116 | EMAIL | 11/1/2017 | 02:21:36 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an FBI FOIA matter. |
| 6231464_00441399 | 06117 | EMAIL | 11/4/2017 | 12:26:44 AM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler [redacted] | | | Ruemmler, Kathryn* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal discussion related to news media. |
| 6231464_00441421 | 06118 | EMAIL | 11/19/2017 | 11:54:47 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke [redacted] ; Miller, Michael [redacted] | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice about people to depose in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00441446 | 06119 | EMAIL | 12/8/2017 | 12:30:40 AM | jeffrey E. jeevacation@gmail.com | Scott J. Link [redacted] | | | Link, Scott* | Re: Inquiry from ABC News re: Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding media communications. |
| 6231464_00441519 | 06120 | EMAIL | 2/22/2018 | 02:05:36 AM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of possible witness Bromwich. |
| 6231464_00441520 | 06121 | EMAIL | 2/22/2018 | 02:47:39 AM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of possible witness Bromwich. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00441521 | 06122 | EMAIL | 2/22/2018 | 03:07:00 AM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of possible witness Bromwich. |
| 6231464_00441533 | 06123 | EMAIL | 2/26/2018 | 02:12:32 AM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Re: this email trail was discovered today !. brad saying the girls got paid for services. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding pretrial stipulations in an unidentified litigation involving Rothstein. |
| 6231464_00441638 | 06124 | EMAIL | 6/3/2018 | 12:28:52 AM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: CONFIDENTIAL & PRIVATE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding partial FOIA production from FBI. |
| 6231464_00441641 | 06125 | EMAIL | 6/3/2018 | 06:43:06 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: CONFIDENTIAL & PRIVATE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding partial FOIA production from FBI. |
| 6231464_00441644 | 06126 | EMAIL | 6/4/2018 | 11:33:20 AM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: CONFIDENTIAL & PRIVATE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding partial FOIA production from FBI. |
| 6231464_00441737 | 06127 | EMAIL | 8/30/2018 | 08:58:04 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Jean Luc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Brunel and MC2, LLC v. Epstein. |
| 6231464_00441756 | 06128 | EMAIL | 9/14/2018 | 02:39:59 PM | jeffrey E. jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: Jean-Luc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Brunel and MC2, LLC v. Epstein. |
| 6231464_00441759 | 06129 | EMAIL | 9/19/2018 | 08:54:32 PM | jeffrey E. jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: Please call me | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding possible new story publishing in sex abuse allegations Common interest agreement with Alan Dershowitz. |
| 6231464_00441800 | 06130 | EMAIL | 12/4/2018 | 05:31:06 PM | J jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: thoughts? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding possible new story publishing in sex abuse allegations. |
| 6231464_00441801 | 06131 | EMAIL | 12/4/2018 | 05:34:09 PM | J jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: thoughts? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding possible new story publishing in sex abuse allegations. |
| 6231464_00441814 | 06132 | EMAIL | 12/6/2018 | 12:13:43 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in responding to new story published in sex abuse allegations. |
| 6231464_00441816 | 06133 | EMAIL | 12/6/2018 | 12:14:37 PM | J jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in responding to new story published in sex abuse allegations. |
| 6231464_00441817 | 06134 | EMAIL | 12/6/2018 | 12:42:05 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential federal criminal prosecution of Epstein. |
| 6231464_00441819 | 06135 | EMAIL | 12/12/2018 | 10:03:44 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding potential federal criminal prosecution of Epstein. |
| 6231464_00441858 | 06136 | EMAIL | 2/20/2019 | 06:18:55 PM | J jeevacation@gmail.com | Darren Indyke ; | | | Indyke, Darren* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Brunel and MC2, LLC v. Epstein. |
| 6231464_00441860 | 06137 | EMAIL | 2/21/2019 | 07:41:57 PM | J jeevacation@gmail.com | Martin Weinberg Alan Dershowitz Darren Indyke ; Kathy Ruemmler Ken Starr | | | Dershowitz, Alan*; Indyke, Darren*; Ruemmler, Kathryn*; Starr, Kenneth*; Weinberg, Martin* | not sure of marra s ignoring. -- | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00441862 | 06138 | EMAIL | 2/22/2019 | 02:29:33 AM | J jeevacation@gmail.com | Martin Weinberg Darren Indyke | | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00441865 | 06139 | EMAIL | 2/22/2019 | 12:08:14 PM | J jeevacation@gmail.com | Martin Weinberg Darren Indyke Kathy Ruemmler Jack Goldberger | | | Goldberger, Jack*; Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | last paragraph. cassell blog | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00441867 | 06140 | EMAIL | 2/22/2019 | 04:11:25 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00441868 | 06141 | EMAIL | 2/22/2019 | 07:21:49 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00441870 | 06142 | EMAIL | 2/22/2019 | 08:05:50 PM | J jeevacation@gmail.com | Weingarten, Reid Darren Indyke ; Ken Starr Alan Dershowitz | | | Dershowitz, Alan*; Indyke, Darren*; Starr, Kenneth*; Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00441873 | 06143 | EMAIL | 2/24/2019 | 02:15:24 AM | J jeevacation@gmail.com | Martin Weinberg Darren Indyke Kathy Ruemmler | | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00441874 | 06144 | EMAIL | 2/25/2019 | 12:10:09 AM | J jeevacation@gmail.com | Martin Weinberg Ken Starr | | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00441875 | 06145 | EMAIL | 2/25/2019 | 01:07:51 AM | J jeevacation@gmail.com | Darren Indyke Kathy Ruemmler | | | Indyke, Darren*; Ruemmler, Kathryn* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00441912 | 06146 | EMAIL | 3/7/2019 | 12:33:26 PM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Re: From wapo | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding possible response to editorial about Epstein sex offenses litigation. |
| 6231464_00441913 | 06147 | EMAIL | 3/7/2019 | 12:33:48 PM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Re: From wapo | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding possible response to editorial about Epstein sex offenses litigation. |
| 6231464_00441918 | 06148 | EMAIL | 3/7/2019 | 04:00:53 PM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Re: From wapo | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding possible response to editorial about Epstein sex offenses litigation. |
| 6231464_00441919 | 06149 | EMAIL | 3/7/2019 | 05:39:42 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00441967 | 06150 | EMAIL | 4/20/2019 | 11:15:00 AM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00441973 | 06151 | EMAIL | 4/24/2019 | 10:49:10 AM | J jeevacation@gmail.com | Darren Indyke Martin Weinberg | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00441998 | 06152 | EMAIL | 5/2/2019 | 08:40:05 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding initial settlement discussions and allegations by a potential unidentified plaintiff. |
| 6231464_00442009 | 06153 | EMAIL | 5/10/2019 | 11:02:38 PM | J jeevacation@gmail.com | Darren Indyke Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00442010 | 06154 | EMAIL | 5/10/2019 | 11:11:49 PM | J jeevacation@gmail.com | Martin Weinberg Darren Indyke Scott J. Link | | | Indyke, Darren*; Link, Scott*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00442011 | 06155 | EMAIL | 5/10/2019 | 11:14:52 PM | J jeevacation@gmail.com | Roy Black | | | Black, Roy* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00442013 | 06156 | EMAIL | 5/11/2019 | 03:05:30 PM | J jeevacation@gmail.com | Darren Indyke ; Scott J. Link Kathy Ruemmler | | | Indyke, Darren*; Link, Scott*; Ruemmler, Kathryn* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00442014 | 06157 | EMAIL | 5/11/2019 | 03:46:04 PM | J jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00442015 | 06158 | EMAIL | 5/12/2019 | 04:49:08 PM | J jeevacation@gmail.com | Martin Weinberg Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | speedy trial | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00442020 | 06159 | EMAIL | 5/15/2019 | 10:01:32 AM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft settlement agreement for CVRA lawsuit. |
| 6231464_00442021 | 06160 | ATTACHMENT | | | | | | | Link, Scott* | Alternate Draft Settlement Agreement of CVRA Lawsuit (v1A)-1.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft settlement agreement for CVRA lawsuit. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00442032 | 06161 | EMAIL | 5/19/2019 | 09:49:14 PM | J jeevacation@gmail.com | Darren Indyke ; Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding potential plea agreements related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00442071 | 06162 | EMAIL | 6/13/2019 | 10:40:00 AM | J jeevacation@gmail.com | Darren Indyke Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding potential plea agreements related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00442487 | 06163 | EMAIL | 1/14/2011 | 01:16:45 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to FBI attempt to contact potential witness. |
| 6231464_00442488 | 06164 | EMAIL | 1/14/2011 | 01:21:07 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to FBI attempt to contact potential witness. |
| 6231464_00442944 | 06165 | EMAIL | 3/4/2011 | 04:52:50 PM | Joseph L. Ackerman, Jr. | Jeevacation@gmail.com; | CHRISTOPHER E. KNIGHT ; Lilly Ann Sanchez ; | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Epstein v. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy related to the matter of Epstein v. Edwards. |
| 6231464_00442959 | 06166 | EMAIL | 3/11/2011 | 01:16:55 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Mike Sitrick ; Jay Lefkowitz | | | Lefkowitz, Jay*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding media coverage related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00442994 | 06167 | EMAIL | 3/25/2011 | 03:00:37 PM | Martin Weinberg | Alan M. Dershowitz ; Roy BLACK Jay Lefkowitz | Jeffrey Epstein jeevacation@g m ail.com; JACKIEP Joseph L. Ackerman, Jr. ; | | Ackerman Jr., Joseph*; Black, Roy*; Dershowitz, Alan*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy for unidentified Florida litigation involving Judge Marra. |
| 6231464_00442995 | 06168 | EMAIL | 3/25/2011 | 04:51:23 PM | Jay Lefkowitz | Jeffrey Epstein jeevacation@gmail.com; Roy Black Martin Weinberg Alan M. Dershowitz | Lilly A. Sanchez | | Black, Roy*; Dershowitz, Alan*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding an Epstein news article. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00443012 | 06169 | EMAIL | 4/3/2011 | 02:00:37 PM | Lesley Groff [redacted] | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke [redacted] | | | Indyke, Darren* | Conchita Libel Attachment #1 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the Conchita libel matter. |
| 6231464_00443013 | 06170 | ATTACHMENT | | | | | | | Indyke, Darren* | Conchita Libel attachment.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding the Conchita libel matter. |
| 6231464_00443016 | 06171 | EMAIL | 4/4/2011 | 01:25:49 PM | Martin Weinberg [redacted] | Jeffery Edwards jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the Doe 1 and Doe 2 v. United States civil matter. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00443019 | 06172 | EMAIL | 4/5/2011 | 01:53:45 PM | Jay Lefkowitz [redacted] | Martin Weinberg [redacted] Roy Black [redacted] Jeffrey Epstein jeevacation@gmail.com; Darren [redacted] | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Fw: Follow up to your call last week | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the Doe 1 and Doe 2 v. United States civil matter. |
| 6231464_00443020 | 06173 | EMAIL | 4/6/2011 | 03:19:21 PM | Martin Weinberg [redacted]t | Jay Lefkowitz [redacted] | Roy BLACK [redacted] Jeffery Edwards jeevacation@g m | | Black, Roy*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | CONFIDENTIAL: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy in the Doe 1 and Doe 2 v. United States civil matter. |
| 6231464_00443023 | 06174 | EMAIL | 4/6/2011 | 07:39:46 PM | Martin Weinberg [redacted] | Jackie Perczek [redacted] ; Darren Indyke [redacted] Jeffrey Epstein jeevacation@gmail.com; [redacted] Roy BLACK [redacted] | [redacted] | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Confidential Next Draft | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy in relation to an unidentified litigation involving Cassell. |
| 6231464_00443024 | 06175 | ATTACHMENT | | | | | | | Black, Roy*; Lefkowitz, Jay*; Weinberg, Martin* | memo re CVRA (3) doc.doc | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy in relation to an unidentified litigation involving Cassell. |
| 6231464_00443088 | 06176 | EMAIL | 5/10/2011 | 09:53:49 PM | Jackie Perczek [redacted] | Darren Indyke [redacted] ; Martin Weinberg [redacted] Lilly Sanchez [redacted] ; Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz [redacted] ; Roy BLACK [redacted] | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Sanchez, Lilly Ann*; Weinberg, Martin* | Reply to Motion to Intervene | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy in relation to Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00443089 | 06177 | ATTACHMENT | | | | | | | Perczek, Jacqueline* | InterveneReply02.PDF | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal advice and litigation strategy in relation to Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00443098 | 06178 | EMAIL | 5/12/2011 | 05:00:34 PM | Jackie Perczek [redacted] | Darren Indyke [redacted] ; Martin Weinberg [redacted] Lilly Sanchez [redacted] Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz [redacted] Roy BLACK [redacted] | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Sanchez, Lilly Ann*; Weinberg, Martin* | Reply -- Attached | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding reply to motion to intervene in Jane Doe 1 and Jane Doe 2 v. United States of America, 08-80736-Civ-Marra (S.D. Fla.). |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00443099 | 06179 | ATTACHMENT | | | | | | | Black, Roy*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | DE 80 - Reply in Support of Motion to Intervene of Roy Black, Martin Weinberg, and Jay Lefkowitz.PDF | Attorney-Client Communication | Privileged - Withhold | Outline prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America, 08-80736-Civ- Marra (S.D. Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00443355 | 06180 | EMAIL | 10/4/2011 | 01:49:59 PM | Martin Weinberg | Jeffery Edwards jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with outside counsel containing legal advice regarding potential and unidentified legal proceedings related to Epstein. |
| 6231464_00443357 | 06181 | EMAIL | 10/5/2011 | 03:52:29 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with outside counsel containing legal advice regarding potential and unidentified legal proceedings related to Epstein. |
| 6231464_00443364 | 06182 | EMAIL | 10/11/2011 | 01:47:34 PM | Lilly Ann Sanchez | jeevacation@gmail.com; Darren Indyke Lefkowitz, Jay | CHRISTOPHER E. KNIGHT Joseph L. Ackerman, Jr. Helaine S. Goodner | | Sanchez, Lilly Ann* | initial draft motion to dismiss counterclaim | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein v. Edwards and Rothstein. |
| 6231464_00443365 | 06183 | ATTACHMENT | | | | | | | Sanchez, Lilly Ann* | MTNDIS70-Amended Counterclaim-HSG.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein, et al., No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00443382 | 06184 | EMAIL | 10/14/2011 | 11:30:38 PM | Jackie Perczek | Darren Indyke Martin Weinberg t; Jeffrey Epstein jeevacation@gmail.com; Roy BLACK | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Confidential -- Extension | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion for extension of time related to Jane Doe 1 and Jane Doe 2 v. United States of America, 08-80736-Civ-Marra (S.D. Fla.). |
| 6231464_00443383 | 06185 | ATTACHMENT | | | | | | | Black, Roy*; Perczek, Jacqueline*; Weinberg, Martin* | DE 120 -- Motion for Extension of Time to File Reply (Supplement - Lawyers).PDF | Attorney-Client Communication | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America, 08-80736-Civ- Marra (S.D. Fla.). |
| 6231464_00443424 | 06186 | EMAIL | 11/4/2011 | 03:54:34 PM | Joseph L. Ackerman, Jr. | Jackie Perczek | Lilly Ann Sanchez CHRISTOPHER E. KNIGHT jeffrey epstein jeevacation@gm ail.com; Darren Indyke | | Ackerman Jr., Joseph*; Indyke, Darren*; Perczek, Jacqueline* | Confidential Attorney Client Communication re Epstein/CVRA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal advice from outside counsel concerning unidentified legal proceedings involving Epstein. |
| 6231464_00443425 | 06187 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph* | 0035_001.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Non-Prosecution Agreement in Jane Doe 1 and Jane Doe 2 v. United States of America, 0880736-Civ-Marra (S.D. Fla.). |
| 6231464_00443426 | 06188 | EMAIL | 11/4/2011 | 04:09:02 PM | Jackie Perczek | Joseph L. Ackerman, Jr. | Lilly Ann Sanchez CHRISTOPHER E. KNIGHT jeffrey epstein jeevacation@gm ail.com; Darren Indyke | | Ackerman Jr., Joseph*; Indyke, Darren*; Perczek, Jacqueline*; Sanchez, Lilly Ann* | RE: Confidential Attorney Client Communication re Epstein/CVRA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice from outside counsel concerning unidentified legal proceedings involving Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00443427 | 06189 | EMAIL | 11/4/2011 | 04:16:09 PM | Joseph L. Ackerman, Jr. | Jackie Perczek [redacted] | Lilly Ann Sanchez [redacted]; CHRISTOPHER E. KNIGHT [redacted]; jeffrey epstein jeevacation@gmail.com; Darren Indyke | | Ackerman Jr., Joseph*; Indyke, Darren*; Perczek, Jacqueline*; Sanchez, Lilly Ann* | RE: Confidential Attorney Client Communication re Epstein/CVRA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice from outside counsel concerning unidentified legal proceedings involving Epstein. |
| 6231464_00443428 | 06190 | EMAIL | 11/4/2011 | 08:53:02 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke | | | Ackerman Jr., Joseph* | Epstein. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein v. Rothstein, et al., No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00443429 | 06191 | ATTACHMENT | | | | | | | Ackerman Jr., Joseph* | MOTION63-for Clarification re discovery-HSG.pdf | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein, et al., No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00443430 | 06192 | EMAIL | 11/7/2011 | 04:06:02 PM | Lilly Ann Sanchez | jeevacation@gmail.com; Darren Indyke | Joseph L. Ackerman, Jr. [redacted]; CHRISTOPHER E. KNIGHT; Helaine S. Goodner | | Sanchez, Lilly Ann* | FW: Epstein v. Rothstein and Edwards | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding Epstein v. Rothstein, et al., No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00443438 | 06193 | EMAIL | 11/8/2011 | 04:32:46 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Epstein v. Rothstein, et al., No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00443457 | 06194 | EMAIL | 12/8/2011 | 05:09:22 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice from outside counsel concerning unidentified legal proceedings involving Epstein. |
| 6231464_00443512 | 06195 | EMAIL | 2/6/2012 | 06:14:42 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice from outside counsel concerning unidentified legal proceedings involving Epstein. |
| 6231464_00443521 | 06196 | EMAIL | 2/10/2012 | 03:00:45 AM | Martin Weinberg | Roy Black [redacted] | [redacted]; Jackie Perczek [redacted] e t; Jeffrey Edwards jeevacation@gm [redacted] | | Weinberg, Martin* | CONFIDENTIAL ATTORNEY WORK PRODUCT/ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal strategies and analysis related to Non-Prosecution Agreement in unidentified legal proceedings against Epstein. |
| 6231464_00443595 | 06197 | EMAIL | 7/8/2013 | 02:10:48 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Fw: Activity in Case 9:08- cv-80736-KAM Doe v. United States of America Order on Motion to Stay | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding defense strategy related to Jane Doe 1 and Jane Doe 2 v. United States. |
| 6231464_00443596 | 06198 | ATTACHMENT | | | | | | | Black, Roy*; Lefkowitz, Jay*; Weinberg, Martin* | Order Deny Motion Stay (206).pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding court order related to Jane Doe 1 and Jane Doe 2 v. United States of America, 0880736-Civ-Marra (S.D. Fla.). |
| 6231464_00443607 | 06199 | EMAIL | 7/18/2013 | 08:10:04 PM | Martin Weinberg | Darren Indyke [redacted] Jeffery Edwards jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal analysis related to appeal in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00443608 | 06200 | EMAIL | 7/18/2013 | 08:13:37 PM | Martin Weinberg | Darren Indyke [redacted] Jeffery Edwards jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal analysis related to appeal in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00443610 | 06201 | EMAIL | 7/20/2013 | 12:11:51 AM | Martin Weinberg | Martin Weinberg Jeffery Edwards jeevacation@gmail.com; Roy BLACK | Jackie Perczek | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal analysis related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00443621 | 06202 | EMAIL | 8/9/2013 | 02:38:04 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: SERVICE OF COURT DOCUMENTS; PALM BEACH CASE NO.: 502009CA040800XXXX MBAG | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding motion filed in Jeffrey Epstein v. Scott Rothstein, Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00443628 | 06203 | EMAIL | 8/15/2013 | 12:30:05 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Negative Inference response | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the opinions and legal theories of counsel related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00443633 | 06204 | EMAIL | 8/28/2013 | 04:06:34 PM | Fred Haddad | Jack Goldberger | Tonja Haddad Coleman Jeffrey Epstein jeevacation@gm | | Goldberger, Jack* | Re: advise of counsel | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the legal opinion of counsel related to Florida criminal litigation. |
| 6231464_00443635 | 06205 | EMAIL | 8/29/2013 | 07:32:26 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding a draft motion related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Florida). |
| 6231464_00443661 | 06206 | EMAIL | 9/25/2013 | 07:48:21 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting approval to file affidavit in support of motion for summary judgment in Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00443662 | 06207 | ATTACHMENT | | | | | | | Indyke, Darren* | Final Revised JE Affidavit in Support of SJM.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to an affidavit in support of a summary judgment motion Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00443664 | 06208 | EMAIL | 9/25/2013 | 10:51:05 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting approval of affidavit in support of summary judgment motion in Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00443665 | 06209 | ATTACHMENT | | | | | | | Indyke, Darren* | Final Revised JE Affidavit in Support of SJM.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to an affidavit in support of summary judgment in Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00443675 | 06210 | EMAIL | 9/27/2013 | 05:57:38 PM | Fred Haddad | Darren Indyke | Tonja Haddad Coleman ; Jack Goldberger Jeffrey Epstein jeevacation@gm | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: EDWARDS ADV. EPSTEIN SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding analysis of amended witness list in Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00443681 | 06211 | EMAIL | 9/30/2013 | 02:02:40 PM | Tonja Haddad Coleman | Jack Goldberger ; Darren Indyke Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | FW: Joint Pretrial Stipulation (revised 9.27.13) for final review and approval for filing Edwards, Bradley adv. Epstein (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing analysis of communications with opposing counsel in Epstein v. Edwards. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00443699 | 06212 | EMAIL | 10/10/2013 | 12:11:49 PM | Tonja Haddad Coleman [redacted] | [redacted] Jack Goldberger [redacted] | Darren Indyke [redacted] ; Jeffrey Epstein jeevacation@g m ail.com; | | Brewer, Chester*; Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | FW: SERVICE OF COURT DOCUMENT; PALM BEACH CASE NO.: 50 2009 CA 040800 XXXXMBAGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding service of court documents related to Jeffrey Epstein v. Scott Rothstein and Bradley Edwards, 50-2009-CA-040800XXXMBAG (15th Cir., Palm Beach County, Fla.). |
| 6231464_00443708 | 06213 | EMAIL | 11/1/2013 | 06:48:36 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withheld | Attorney client communication providing legal advice regarding a potential default judgment against Epstein in connection with Sitrick and Company v. Epstein Case, No. BC502448 (Sup. Court. Cal.). |
| 6231464_00443709 | 06214 | ATTACHMENT | | | | | | | Indyke, Darren* | 10-16-13 Minute Order Denying Default Judgment setting an order to show cause re Dismissal.pdf | Attorney-Client Communication | Privileged - Withheld | Attorney client communication regarding court's order in the matter of Sitrick and company v. Jeffrey Epstein (Superior court of California). |
| 6231464_00443784 | 06215 | EMAIL | 1/7/2014 | 01:22:34 PM | Tonja Haddad Coleman [redacted] | Darren Indyke [redacted] jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | FW: EDWARDS ADV. EPSTEIN SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information regarding the amended and supplemental witness list of Edwards in Epstein v. Edwards. |
| 6231464_00443787 | 06216 | EMAIL | 1/8/2014 | 09:39:12 PM | Fred Haddad [redacted] | Darren Indyke [redacted] ; Tonja Haddad Coleman [redacted] ; Jack Goldberger [redacted] Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack*; Haddad, Fred*; Indyke, Darren* | Fwd: Eptsein- Scott Rothstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding availability of Rothstein in Epstein v. Rothstein. |
| 6231464_00443803 | 06217 | EMAIL | 1/29/2014 | 12:21:40 AM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withheld | Attorney client communication regarding legal services rendered in connection with Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00443804 | 06218 | ATTACHMENT | | | | | | | Indyke, Darren* | SKMBT_C253140128173 90.pdf | Attorney-Client Communication | Privileged - Withheld | Attorney client communication regarding legal services rendered in connection with Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00443823 | 06219 | EMAIL | 2/8/2014 | 12:58:34 PM | Tonja Haddad Coleman [redacted] | Jack Goldberger [redacted] | Darren Indyke [redacted] ; Jeffrey Epstein jeevacation@g m ail.com; [redacted] | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: EDWARDS ADV. EPSTEIN-- SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication providing legal advice related to Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00443825 | 06220 | EMAIL | 2/11/2014 | 04:35:53 PM | Tonja Haddad Coleman [redacted] | [redacted] jeevacation@gmail.com; Jack Goldberger [redacted] | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Weinberg, Martin* | Final draft costs and fees | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withheld | Attorney client communication providing legal advice related to Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00443826 | 06221 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Motion for Costs and Fees.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withheld | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00443853 | 06222 | EMAIL | 3/7/2014 | 09:51:55 PM | Jack Goldberger [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withheld | Attorney client communication with outside counsel requesting legal advice related to an unidentified litigation against Epstein. |
| 6231464_00443934 | 06223 | EMAIL | 3/16/2012 | 02:05:28 PM | Martin Weinberg [redacted] | Jeffery Edwards jeevacation@gmail.com; | [redacted] | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withheld | Attorney client communication reflecting legal advice regarding strategy surrounding the NPA in the Florida criminal litigation. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00443948 | 06224 | EMAIL | 4/12/2012 | 07:00:16 PM | Fred Haddad | Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja* | Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00444056 | 06225 | EMAIL | 8/29/2012 | 01:35:49 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Roy Black ; Darren Indyke Martin Weinberg ReidWeingarten | | Black, Roy*; Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with outside counsel providing legal advice related to potential legal proceedings involving Epstein. |
| 6231464_00444174 | 06226 | EMAIL | 10/26/2012 | 07:45:28 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration. |
| 6231464_00444251 | 06227 | EMAIL | 1/8/2013 | 04:21:01 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration issues. |
| 6231464_00444290 | 06228 | EMAIL | 1/25/2013 | 04:50:45 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke Weingarten, Reid | | Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | ATTORNEY-CLIENT PRIVILEGE - FOIA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a non-prosecution agreement. |
| 6231464_00444337 | 06229 | EMAIL | 3/20/2013 | 08:46:21 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication requesting information regarding trial strategy in relation to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.) and reflecting the mental impressions, conclusions, opinions an legal theories of counsel. |
| 6231464_00444380 | 06230 | EMAIL | 7/8/2014 | 02:56:39 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration issues. |
| 6231464_00444385 | 06231 | EMAIL | 7/15/2014 | 06:20:44 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration issues. |
| 6231464_00444391 | 06232 | EMAIL | 7/21/2014 | 12:09:04 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration issues. |
| 6231464_00444394 | 06233 | EMAIL | 8/5/2014 | 03:56:01 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with outside counsel related to unidentified legal proceedings against Epstein. |
| 6231464_00444441 | 06234 | EMAIL | 12/15/2014 | 04:38:22 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding document production by FBI responsive to FOIA request. |
| 6231464_00444445 | 06235 | EMAIL | 12/20/2014 | 08:47:54 PM | Martin Weinberg | ; Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding document production by FBI responsive to FOIA request. |
| 6231464_00444450 | 06236 | EMAIL | 1/7/2015 | 06:12:11 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00444451 | 06237 | ATTACHMENT | | | | | | | Weinberg, Martin* | Dersh to Scarola 8-29-11.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to declarative letter relating to Edwards v. Epstein. |
| 6231464_00444453 | 06238 | EMAIL | 1/8/2015 | 01:41:59 AM | Martin G. Weinberg t | jeffrey E. jeevacation@gmail.com; Kathy Ruemmler | | | Indyke, Darren*; Ruemmler, Kathryn* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion in opposition to joinder relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00444456 | 06239 | EMAIL | 1/8/2015 | 03:01:54 AM | Martin Weinberg | Kathy Ruemmler | Jeff Epstein jeevacation@g m ail.com; | | Indyke, Darren*; Ruemmler, Kathryn* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion in opposition to joinder relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00444468 | 06240 | EMAIL | 1/21/2015 | 11:49:08 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with outside counsel providing legal advice related to unidentified legal proceedings involving James Edward. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00444494 | 06241 | EMAIL | 2/3/2015 | 05:40:02 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Perczek, Jacqueline*; Weinberg, Martin* | Fw: Question | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with outside counsel providing legal advice concerning an unidentified litigation against Epstein in Florida. |
| 6231464_00444549 | 06242 | EMAIL | 4/11/2015 | 08:17:55 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding statutory analysis concerning invalidation of discretionary agreements. |
| 6231464_00444552 | 06243 | EMAIL | 4/14/2015 | 03:36:37 PM | Darren Indyke | jeffrey E. jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with outside counsel concerning unidentified litigations involving Jean-Luc Brunel and Sitrick. |
| 6231464_00444559 | 06244 | EMAIL | 4/22/2015 | 03:37:51 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding legal discussion related to response to news media request. |
| 6231464_00444560 | 06245 | EMAIL | 4/24/2015 | 01:35:07 PM | Martin Weinberg | Darren Indyke Kathy Ruemmler ; jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE - CONFIDENTIAL WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00444561 | 06246 | ATTACHMENT | | | | | | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Settlement Agreement Excerpt - redacted[1].pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.), and reflecting the mental impressions, conclusions, opinions and legal theories of counsel. |
| 6231464_00444567 | 06247 | EMAIL | 5/3/2015 | 02:39:40 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-08736-CIV-Marra, USDC (S.D. Fla). |
| 6231464_00444568 | 06248 | EMAIL | 5/3/2015 | 02:52:59 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding on response to administrative appeal of FBI's answer to FOIA request. |
| 6231464_00444570 | 06249 | EMAIL | 5/4/2015 | 02:18:45 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with outside counsel concerning unidentified litigation and investigation against Epstein. |
| 6231464_00444572 | 06250 | EMAIL | 5/7/2015 | 02:09:43 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00444573 | 06251 | EMAIL | 5/10/2015 | 03:17:58 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00444586 | 06252 | EMAIL | 5/30/2015 | 01:57:04 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of response to FBI FOIA requests. |
| 6231464_00444601 | 06253 | EMAIL | 6/28/2015 | 10:12:47 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of new privilege log describing actions on the part of government impacting plea agreement in connection with Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00444624 | 06254 | EMAIL | 8/16/2015 | 06:44:45 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing letter regarding Epstein's prior FBI FOIA requests. |
| 6231464_00444625 | 06255 | ATTACHMENT | | | | | | | Weinberg, Martin* | Letter to Baker, Pustay, and O'Neill 8.14.15 (1).doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft letter regarding Epstein's prior FBI FOIA requests. |
| 6231464_00444639 | 06256 | EMAIL | 10/13/2016 | 10:01:10 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Google Alert - Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with outside counsel related to potential and/or unidentified legal proceedings against Epstein. |
| 6231464_00444745 | 06257 | EMAIL | 2/17/2017 | 11:12:57 PM | Miller, Michael | Darren Indyke jeffrey E. (jeevacation@gmail.com) jeevacation@gmail.com; | Weingarten, Reid Chu, Justin ; | | Miller, Michael* | JE - Jane Doe 43 - Brief Overview | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal analysis regarding Jane Doe 43 matter. |
| 6231464_00444751 | 06258 | EMAIL | 3/3/2017 | 03:44:40 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Victoria's Secret alleged thief said Jeffrey Epstein molested her | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with outside counsel discussing unidentified, previous litigation against Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00444775 | 06259 | EMAIL | 4/6/2017 | 07:44:55 PM | [redacted] | jeevacation@gmail.com; | | | Brewer, Chester* | Jean Luc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding an unidentified litigation against Epstein. |
| 6231464_00444838 | 06260 | EMAIL | 6/3/2017 | 01:00:33 AM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding an unidentified litigation against Epstein. |
| 6231464_00444842 | 06261 | EMAIL | 6/11/2017 | 05:15:27 PM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding an unidentified litigation against Epstein. |
| 6231464_00444843 | 06262 | EMAIL | 6/11/2017 | 09:15:10 PM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding an unidentified litigation against Epstein. |
| 6231464_00444885 | 06263 | EMAIL | 8/22/2017 | 08:56:56 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft correspondence related to the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00444888 | 06264 | EMAIL | 8/26/2017 | 04:24:56 AM | Martin Weinberg [redacted] | Jeff Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding motion and pleadings in ongoing litigation related to Doe v. United States, 08-CV-80736-KAM (S.D. Fla.). |
| 6231464_00444890 | 06265 | EMAIL | 9/2/2017 | 12:39:55 AM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding motion and pleadings in Doe v. United States, 08-80736-KAM (S.D. Fla.). |
| 6231464_00444904 | 06266 | EMAIL | 9/14/2017 | 05:16:42 PM | Martin G. Weinberg [redacted] | jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | Fw: Mail | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding discussion related to FOIPA. |
| 6231464_00444923 | 06267 | EMAIL | 10/6/2017 | 05:10:46 PM | Tonja Haddad Coleman [redacted] | [redacted] | [redacted] jeevacation@g | | Haddad Coleman, Tonja* | Re: EDWARDS ADV. EPSTEIN-502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00444924 | 06268 | EMAIL | 10/6/2017 | 05:13:05 PM | [redacted] | [redacted] | [redacted] jeevacation@g | | Haddad Coleman, Tonja* | Re: EDWARDS ADV. EPSTEIN-502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00444925 | 06269 | EMAIL | 10/6/2017 | 05:44:57 PM | Darren Indyke [redacted] | [redacted] | jgoldberger Goldberger [redacted] Jeffrey Epstein jeevacation@g m ail.com; Tonja Haddad Coleman [redacted] | | Indyke, Darren* | Re: EDWARDS ADV. EPSTEIN-502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00444926 | 06270 | EMAIL | 10/9/2017 | 12:16:06 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Fwd: Email:State v. Adams_ 91 So. 3d 724 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with outside counsel providing legal advice related to an unidentified litigation against Epstein. |
| 6231464_00444941 | 06271 | EMAIL | 11/7/2017 | 04:10:35 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; Martin G. Weinberg[redacted]; Darren Indyke[redacted] | | | Weinberg, Martin* | ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with outside counsel providing legal advice regarding discovery in an unidentified proceeding involving Epstein. |
| 6231464_00444943 | 06272 | EMAIL | 11/15/2017 | 05:07:59 PM | Scott J. Link [redacted] | jeevacation@gmail.com; Darren Indyke [redacted] | Tina L. Campbell [redacted] | | Link, Scott* | Ltr to Scarola | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding letter to opposing counsel in Rothstein and Edwards matter. |
| 6231464_00444944 | 06273 | ATTACHMENT | | | | | | | Link, Scott* | Ltr to Scarola 2017-11-15.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding letter to opposing counsel in Rothstein and Edwards matter. |
| 6231464_00444951 | 06274 | EMAIL | 11/19/2017 | 04:40:51 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy in Edwards litigation. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00444953 | 06275 | EMAIL | 11/28/2017 | 06:59:51 PM | Miller, Michael | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke | Chu, Justin ; Keough, Michael | | Chu, Justin*; Indyke, Darren*; Keough, Michael*; Miller, Michael* | FW: Jane Doe/Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 43 v. Jeffrey Epstein, et al. |
| 6231464_00444954 | 06276 | EMAIL | 11/29/2017 | 01:07:35 PM | Miller, Michael | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke | Chu, Justin ; Keough, Michael t | | Miller, Michael* | FW: Jane Doe/Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding developments in the matter of Sarah Ransome v. Jeffrey Epstein, Ghislaine Maxwell, Sarah Kellen, Lesley Groff, Tatalya Malyshev, 1:17-CV-00616 USDC (S.D.N.Y.). |
| 6231464_00444998 | 06277 | EMAIL | 2/6/2018 | 09:19:20 PM | Jack Goldberger | Scott Link ; Darren Indyke Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; | | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | brad | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding press statement by Brad Edwards in relation to Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00444999 | 06278 | EMAIL | 2/6/2018 | 09:20:57 PM | Scott J. Link | Jack Goldberger | Darren Indyke Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gm | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Re: brad | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding admission of statement by opposing counsel into evidence. |
| 6231464_00445000 | 06279 | EMAIL | 2/6/2018 | 09:36:42 PM | Jack Goldberger | Scott J. Link ; | Darren Indyke Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gm | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | RE: brad | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding press statement by Brad Edwards in relation to Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00445001 | 06280 | EMAIL | 2/6/2018 | 09:38:05 PM | Scott J. Link | Jack Goldberger | Darren Indyke Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gm | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Re: brad | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with outside counsel providing legal advice related to an unidentified litigation against Epstein. |
| 6231464_00445004 | 06281 | EMAIL | 2/8/2018 | 02:56:44 PM | Scott J. Link | Jack Goldberger | jeffrey E. jeevacation@gm ail.com; | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Re: Motion re Sex Offender Registry | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding evidence in Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00445007 | 06282 | EMAIL | 2/12/2018 | 05:01:58 PM | Jack Goldberger | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; Darren Indyke | | | Goldberger, Jack*; Indyke, Darren* | | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with outside counsel providing legal advice related to an unidentified litigation against Epstein. |
| 6231464_00445027 | 06283 | EMAIL | 3/15/2018 | 04:08:56 PM | Darren Indyke | jgoldberger Goldberger | Darren Indyke ; Scott Link Jeffrey Epstein jeevacation@g | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Re: Jack Scarola Appearance at Judge Hafele Event | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein and Edwards. |
| 6231464_00445047 | 06284 | EMAIL | 4/17/2018 | 08:04:03 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Fwd: Google Alert - Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding Attorney client communication with outside counsel giving legal advice related to previous investigations against Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00445053 | 06285 | EMAIL | 8/21/2015 | 01:22:03 PM | Martin G. Weinberg | jeevacation@gmail.com; ████ | | | Weinberg, Martin*; Weingarten, Reid* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding correspondence with a government agency. |
| 6231464_00445054 | 06286 | EMAIL | 8/24/2015 | 05:27:25 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg ████ Darren Indyke ████ | | | Indyke, Darren*; Weinberg, Martin* | Fw: FOIA repsponse/ ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding correspondence with a government agency. |
| 6231464_00445055 | 06287 | ATTACHMENT | | | | | | | Weinberg, Martin* | Foia response 8-21-2015.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding letter from the DOJ responding to request for expedited processing of FOIPA. |
| 6231464_00445058 | 06288 | EMAIL | 9/9/2015 | 06:34:38 PM | Martin G. Weinberg | Darren Indyke ████; Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger ████ | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT re Scarola email | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00445059 | 06289 | EMAIL | 9/9/2015 | 07:02:07 PM | Martin G. Weinberg | Darren Indyke ████ Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger ████ | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding discovery requests in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00445060 | 06290 | ATTACHMENT | | | | | | | Weinberg, Martin* | 3771 - Dkt 326 - Order Denying Supp Protective Order.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding court order related to Jane Doe 1 and Jane Doe 2 v. United States of America, 08-Cv-80736-KAM (S.D. of Fla.). |
| 6231464_00445071 | 06291 | EMAIL | 9/29/2015 | 06:31:01 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Call- Steven Hoffenberg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the threat of a legal proceedings by Steven Hoffenberg. |
| 6231464_00445086 | 06292 | EMAIL | 10/7/2015 | 12:52:05 AM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; Darren Indyke ████ | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the Doe 1 and Doe 2 v. United States civil matter. |
| 6231464_00445130 | 06293 | EMAIL | 11/26/2015 | 02:20:12 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Darren Indyke ████ Kathy Ruemmler | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Attorney-client privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the extended border search. |
| 6231464_00445217 | 06294 | EMAIL | 5/3/2016 | 03:03:05 PM | Martin G. Weinberg | ████ jeevacation@gmail.com; | | | Weinberg, Martin* | Fw: memo re deposition subpoenas.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding defense strategy for the present litigation. |
| 6231464_00445218 | 06295 | ATTACHMENT | | | | | | | Weinberg, Martin* | memo re deposition subpoenas.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | memorandum prepared for an unidentified litigation involving Epstein, and reflecting the mental impressions, conclusions, opinions and legal theories of counsel. |
| 6231464_00445283 | 06296 | EMAIL | 9/4/2016 | 07:14:57 PM | Martin G. Weinberg | ████; jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-civ-MARRA, USDC(S.D.Fla.). |
| 6231464_00445368 | 06297 | EMAIL | 10/16/2018 | 04:49:02 PM | Darren Indyke AOL | Jeffrey Epstein ████ | | | Moskowitz, Bennet* | Fwd: Doe v. Epstein (privileged) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with outside counsel providing legal advice related to an unidentified litigation against Epstein. |
| 6231464_00445382 | 06298 | EMAIL | 10/22/2018 | 02:47:54 PM | Jack Goldberger | Scott J. Link ████ | Martin G. Weinberg ████ ; E. jeffrey jeevacation@g... | | Goldberger, Jack* | Re: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategies related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA-040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00445383 | 06299 | EMAIL | 10/22/2018 | 02:48:01 PM | Scott J. Link | Darren Indyke | jgoldberger Goldberger Martin Weinberg ; Jeffrey Epstein jeevacation@gm ail.com; | | Link, Scott* | Re: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategies related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA-040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00445385 | 06300 | EMAIL | 10/26/2018 | 12:27:44 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal analysis related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA-040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00445394 | 06301 | EMAIL | 11/9/2018 | 05:07:11 PM | Scott J. Link | E. jeffrey jeevacation@gmail.com; | | | Indyke, Darren*; Link, Scott* | Re: Jean luc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding billing related to Jean Luc Brunel v. Jeffrey Epstein, Tyler McDonald, and Tyler McDonald dba YI.org, 14-021438-CA-01, 11th Judicial Circuit (Miami-Dade County, Fla.). |
| 6231464_00445398 | 06302 | EMAIL | 11/29/2018 | 02:37:28 PM | Kathy Ruemmler | Martin G. Weinberg | J jeevacation@gm ail.com; | | Ruemmler, Kathryn* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media coverage related to settlement in Jane Doe 1 and Jane 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00445406 | 06303 | EMAIL | 12/3/2018 | 05:57:27 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding ongoing litigations against Jeffrey Epstein for sex abuse offences. |
| 6231464_00445411 | 06304 | EMAIL | 12/17/2018 | 06:15:54 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: Google Alert - Jeffrey Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing litigations. |
| 6231464_00445414 | 06305 | EMAIL | 12/26/2018 | 02:03:10 PM | Martin G. Weinberg | J jeevacation@gmail.com; | Darren Indyke AOL | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding strategy in criminal litigation matters. |
| 6231464_00445425 | 06306 | EMAIL | 1/18/2019 | 08:39:21 PM | Scott J. Link | E. jeffrey jeevacation@gmail.com; | | | Link, Scott* | Fwd: JEAN LUC BRUMEL and MC MODEL TALENT , LLC v JEFFREY EPSTEIN, et al | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication providing legal advice concerning settlement negotiations between Jean Luc Brumel and Jeffrey Epstein. |
| 6231464_00445433 | 06307 | EMAIL | 2/11/2019 | 02:58:50 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding a potential prosecutorial misconduct claim. |
| 6231464_00445434 | 06308 | EMAIL | 2/16/2019 | 01:33:44 PM | Martin Weinberg | Kathy Ruemmler Darren Indyke Ken Starr ; Martin Weinberg Alan Dershowitz ; J jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal commentary regarding the US government's alleged CVRA violation. |
| 6231464_00445447 | 06309 | EMAIL | 3/9/2019 | 08:39:32 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | darren indyke ; | | Indyke, Darren*; Weinberg, Martin* | Fw: Re: Follow up to email yesterday. | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding media inquiry related to the Florida plea deal in criminal legal proceedings. |
| 6231464_00445454 | 06310 | EMAIL | 3/12/2019 | 05:27:12 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; darren indyke | Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | CONFIDENTIAL and ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00445455 | 06311 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | EPSTEIN - TC AUSA Lisa Steinberg 3-12-19.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00445463 | 06312 | EMAIL | 3/19/2019 | 07:35:30 PM | Martin G. Weinberg | J jeevacation@gmail.com; | Martin Weinberg Darren Indyke | | Weinberg, Martin* | Attorney Client Privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice on statute of limitations. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00445465 | 06313 | EMAIL | 3/22/2019 | 12:11:49 PM | DAVID SCHOEN | jeevacation@gmail.com; | | | Schoen, David* | Mueller's Star Witness Against Trump Once Arrested For Child Porn, Hung Out With Pedos Clinton And Epstein (Photo) – Tea Party Pac | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding a response to story on internet site. |
| 6231464_00445485 | 06314 | EMAIL | 4/18/2019 | 09:03:14 PM | Darren Indyke | jeevacation@gmail.com; Scott Link | Darren Indyke | | Goldberger, Jack* | Fwd: titone | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00445490 | 06315 | EMAIL | 5/10/2019 | 11:47:05 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00445491 | 06316 | EMAIL | 5/12/2019 | 02:11:03 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: Marra case | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding criminal investigations against Epstein. |
| 6231464_00445492 | 06317 | EMAIL | 5/15/2019 | 02:03:56 PM | Scott J. Link | E. jeffrey jeevacation@gmail.com; | Indyke Darren | | Indyke, Darren*; Link, Scott* | Fwd: Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding negotiating a settlement agreement in connection with Jane Doe 1 and Jane Doe 2 v. United States, No. 08-80736-CIV-MARRA (S.D. Fla.). |
| 6231464_00445493 | 06318 | ATTACHMENT | | | | | | | Link, Scott* | Settlement Agreement-Track Changes.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a settlement agreement in connection with Jane Doe 1 and Jane Doe 2 v. United States, No. 08-80736-CIV MARRA (S.D. Fla.). |
| 6231464_00445495 | 06319 | ATTACHMENT | | | | | | | Link, Scott* | Mediated Settlement Agreement-Track Changes.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a settlement agreement in connection with Jane Doe 1 and Jane Doe 2 v. United States, No. 08-80736-CIV MARRA (S.D. Fla.). |
| 6231464_00445497 | 06320 | EMAIL | 5/19/2019 | 10:07:08 PM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke | | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00445498 | 06321 | EMAIL | 5/22/2019 | 01:03:36 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | FW: COMMON INTEREST | Common Interest Privilege | Privileged - Withhold | Attorney client communication providing legal advice regarding a television show interview. |
| 6231464_00445499 | 06322 | EMAIL | 5/22/2019 | 11:48:40 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice regarding an opinion- editorial article. |
| 6231464_00445503 | 06323 | EMAIL | 6/3/2019 | 09:35:16 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motivation for government to rescind plea agreement. |
| 6231464_00445527 | 06324 | EMAIL | 6/20/2019 | 05:36:10 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: ATTORNEY CLIENT AND CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding interpretation of statutes. |
| 6231464_00445528 | 06325 | EMAIL | 6/20/2019 | 05:50:35 PM | Scott Srebnick | Martin Weinberg | Roy Black ; Jeffrey Epstein jeevacation@g | | Black, Roy*; Srebnick, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT AND CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting interpretation of statutes. |
| 6231464_00445602 | 06326 | EMAIL | 2/25/2013 | 04:46:21 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Answer and Affirmative Defenses | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy in Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00445603 | 06327 | EMAIL | 2/25/2013 | 04:46:37 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Answer and Affirmative Defenses | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy in Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00445645 | 06328 | EMAIL | 3/26/2013 | 03:37:55 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Admissions draft 1 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with outside counsel providing legal advice concerning an unidentified litigation against Epstein in Florida. |
| 6231464_00445646 | 06329 | EMAIL | 3/26/2013 | 08:10:47 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Admissions draft 1 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with outside counsel providing legal advice concerning an unidentified litigation against Epstein in Florida. |
| 6231464_00445647 | 06330 | EMAIL | 3/26/2013 | 08:15:44 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Admissions draft 1 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with outside counsel providing legal advice concerning an unidentified litigation against Epstein in Florida. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00445649 | 06331 | EMAIL | 3/27/2013 | 12:39:10 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein and Edwards. |
| 6231464_00445650 | 06332 | ATTACHMENT | | | | | | | Indyke, Darren* | Admissions Responses.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Epstein v. Rothstein and Edwards. |
| 6231464_00445653 | 06333 | EMAIL | 3/27/2013 | 01:02:09 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy surrounding responses to Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00445654 | 06334 | EMAIL | 3/27/2013 | 01:13:15 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00445655 | 06335 | EMAIL | 3/27/2013 | 03:00:17 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Admissions Responses | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding discovery in relation to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00445656 | 06336 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Admissions Responses.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00445670 | 06337 | EMAIL | 4/5/2013 | 09:26:29 PM | Martin Weinberg [redacted] | Martin Weinberg [redacted] Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with outside counsel providing legal advice related to a FOIA request to FBI. |
| 6231464_00445710 | 06338 | EMAIL | 5/1/2013 | 04:11:06 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: CONFIDENTIAL- FOIA JE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding analysis of response from FBI to FOIA request. |
| 6231464_00445789 | 06339 | EMAIL | 6/19/2013 | 01:20:32 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | [redacted] | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy related to plea agreements. |
| 6231464_00445790 | 06340 | EMAIL | 6/19/2013 | 03:06:28 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; Weingarten, Reid [redacted] Darren Indyke [redacted] | Roy BLACK [redacted] ; Alan Dershowitz [redacted] Goldberger, Jack [redacted] | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy related to government response to NPA. |
| 6231464_00445791 | 06341 | EMAIL | 6/19/2013 | 04:13:14 PM | [redacted] | Jeff Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy related to government response to NPA. |
| 6231464_00445804 | 06342 | EMAIL | 6/19/2013 | 05:57:30 PM | Martin Weinberg [redacted] | Roy Black [redacted] ; Jeff Epstein jeevacation@gmail.com; | [redacted] Alan Dershowitz [redacted] | | Black, Roy*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy related to government response to NPA. |
| 6231464_00445811 | 06343 | EMAIL | 6/20/2013 | 02:33:24 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy related to plea negotiations. |
| 6231464_00445812 | 06344 | EMAIL | 6/20/2013 | 03:19:09 PM | Darren Indyke [redacted] | Jay Lefkowitz [redacted] | Martin Weinberg [redacted] Roy BLACK [redacted] Jeffrey Epstein jeevacation@gm | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy related to plea negotiations. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00445813 | 06345 | EMAIL | 6/20/2013 | 03:24:49 PM | Lefkowitz, Jay P. | Darren Indyke | Martin Weinberg Roy BLACK ; Jeffrey Epstein jeevacation@gm | | Lefkowitz, Jay* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy related to plea negotiations. |
| 6231464_00445819 | 06346 | EMAIL | 6/24/2013 | 07:42:58 PM | Roy Black | jeevacation@gmail.com; | Jackie Perczek | | Black, Roy* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal discussion on plea agreements and discovery orders in Jane Doe 2 v. Epstein litigation. |
| 6231464_00445837 | 06347 | EMAIL | 6/29/2013 | 05:00:09 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding developments in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00445851 | 06348 | EMAIL | 7/6/2013 | 04:03:05 PM | Weingarten, Reid | jeevacation@gmail.com; | | | Weingarten, Reid* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. U.S., No. 08- 80736-CV-MARRA (S.D. Fla.). |
| 6231464_00445854 | 06349 | EMAIL | 7/8/2013 | 03:50:37 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg | | | Weinberg, Martin* | Re: Fwd: Privileged attorney client communication | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding statute of limitation and potential litigation. |
| 6231464_00445859 | 06350 | EMAIL | 7/9/2013 | 05:02:52 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: APPEAL | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication regarding local rules related to Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00445866 | 06351 | EMAIL | 7/9/2013 | 05:56:25 PM | Darren Indyke | Jackie Perczek ; | Marti Weinberg Roy Black jeevacation@gm | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: APPEAL | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00445873 | 06352 | EMAIL | 7/14/2013 | 11:07:37 PM | Martin Weinberg | Jeffery Edwards jeevacation@gmail.com; Roy BLACK Jackie Perczek | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | REPLY TO OPPOSITION TO STAY - FOR FILING BY 9:30 AM | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft reply motion in Jane Doe Nos. 1 and 2 v. United States, No. 13-12923 (11th Cir.). |
| 6231464_00445874 | 06353 | ATTACHMENT | | | | | | | Weinberg, Martin* | reply to opposition to 11th Cir stay motion 3.docx mgw edits.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft response to motion for stay in Jane Doe Nos. 1 and 2 v. United States, No. 13-12923 (11th Cir.). |
| 6231464_00445875 | 06354 | EMAIL | 7/15/2013 | 01:17:41 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: REPLY TO OPPOSITION TO STAY - FOR FILING BY 9:30 AM | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00445877 | 06355 | EMAIL | 7/16/2013 | 01:35:59 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Roy BLACK | | Black, Roy*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00445901 | 06356 | EMAIL | 7/24/2013 | 10:11:16 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. U.S., No. 08-80736-CV-MARRA (S.D. Fla.). |
| 6231464_00445902 | 06357 | EMAIL | 7/25/2013 | 03:51:04 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding plea agreements for the Florida criminal matter. |
| 6231464_00445903 | 06358 | EMAIL | 7/25/2013 | 03:52:04 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding plea agreements in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00445907 | 06359 | EMAIL | 8/5/2013 | 03:29:31 PM | Martin Weinberg | royb████████ Martin Weinberg ████████; Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Weinberg, Martin* | CONFIDENTIAL - 11th Circuit brief being filed later today | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding changes to a draft brief for Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00445908 | 06360 | EMAIL | 8/5/2013 | 04:26:21 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: CONFIDENTIAL - 11th Circuit brief being filed later today | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding changes to a draft brief for Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00445909 | 06361 | EMAIL | 8/5/2013 | 05:09:57 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: CONFIDENTIAL - 11th Circuit brief being filed later today | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding changes to a draft brief for Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00445910 | 06362 | EMAIL | 8/9/2013 | 05:05:43 PM | Martin Weinberg | Roy BLACK ████████; Jeffery Edwards jeevacation@gmail.com; | Jackie Perczek | | Black, Roy*; Homan, Kimberly*; Perczek, Jacqueline*; Weinberg, Martin* | 11th Circuit Reply - | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to motion for Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00445911 | 06363 | ATTACHMENT | | | | | | | Weinberg, Martin* | response to motion for expedited stay decision 5.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding a response to a motion in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00445917 | 06364 | EMAIL | 8/17/2013 | 03:47:56 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding a news article. |
| 6231464_00445918 | 06365 | EMAIL | 8/17/2013 | 01:35:03 PM | Lilly Ann Sanchez | Jeffrey Epstein jeevacation@gmail.com; | | | Sanchez, Lilly Ann* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an unidentified litigation involving Epstein. |
| 6231464_00445919 | 06366 | EMAIL | 8/18/2013 | 07:21:24 PM | Lefkowitz, Jay P. | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with outside counsel related to potential/threatened litigations against Epstein. |
| 6231464_00445920 | 06367 | EMAIL | 8/19/2013 | 09:14:52 AM | Jack Goldberger | Tonja Haddad Coleman | Darren Indyke ████████; Jeffrey Epstein jeevacation@r | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: EDWARDS ADV. EPSTEIN SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Redacted | Attorney client communication regarding evaluation of rebuttal witness background related to Jeffrey Epstein v. Scott Rothstein v. Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00445921 | 06368 | EMAIL | 8/21/2013 | 03:57:02 PM | Tonja Haddad Coleman | Jack Goldberger ████████ Darren Fred Haddad Jeffrey Epstein ████████; | Martin Weinberg ████████ Fein | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren*; Weinberg, Martin* | RE: Edwards, Bradley adv. Epstein (File #: 291874) | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding affirmative defenses in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00445922 | 06369 | ATTACHMENT | | | | | | | Haddad Coleman, Tonja* | Paradise Divers Inc v Upmal.doc | Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to affirmative defenses in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00445961 | 06370 | EMAIL | 9/20/2013 | 06:48:02 PM | Martin Weinberg | Jeffery Edwards jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Fw: get me a 3d draft to send to JE with my edits if you agree | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting attorney review of draft Response to Motion for Expedited Stay Ruling in connection with Jane Doe 1 and Jane Doe 2 v. United States (11th Cir.). |
| 6231464_00445962 | 06371 | ATTACHMENT | | | | | | | Weinberg, Martin* | response to motion for expedited stay ruling #2 3.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States of America (Jane Doe 2 v. United States of America), 11th Cir.). |
| 6231464_00445972 | 06372 | EMAIL | 10/3/2013 | 02:59:08 PM | Weingarten, Reid | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a demand to terminate a bank account. |
| 6231464_00446134 | 06373 | EMAIL | 5/24/2018 | 11:47:25 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding FOIA requests. |
| 6231464_00446135 | 06374 | EMAIL | 5/24/2018 | 11:58:25 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding FOIA requests. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00446136 | 06375 | EMAIL | 5/25/2018 | 12:25:35 AM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding FBI disclosures pursuant FOIA request. |
| 6231464_00446137 | 06376 | EMAIL | 5/25/2018 | 12:40:22 AM | Weingarten, Reid | jeffrey E. jeevacation@gmail.com; | | | Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding FOIA requests. |
| 6231464_00446139 | 06377 | EMAIL | 5/25/2018 | 11:40:08 AM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting FOIA request. |
| 6231464_00446153 | 06378 | EMAIL | 8/5/2009 | 04:25:51 PM | Jessica Cadwell | Jeffrey Epstein jeevacation@gmail.com; | Robert D. Critton Jr. | | Cadwell, Jessica* | FW: Jane Doe | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding defense strategy in the Florida criminal matter. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00446160 | 06379 | EMAIL | 2/13/2010 | 01:17:19 PM | Robert D. Critton Jr. | Jeffrey Epstein jeevacation@gmail.com; | Robert Critton, Jr. | | Critton, Robert* | Re: Re: Fwd:p | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding defense strategy related to the Florida criminal matter. |
| 6231464_00446165 | 06380 | EMAIL | 2/24/2010 | 09:27:46 PM | Robert D. Critton Jr. | Epstein, Jeffrey jeevacation@gmail.com; | dkiesq ; Martin Weinberg | | Critton, Robert* | FW: JE and bj's dash for cash | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding defense strategy related to the Florida criminal matter. |
| 6231464_00446166 | 06381 | ATTACHMENT | | | | | | | Critton, Robert* | RDC-2-16-10(2).pdf | Attorney-Client Communication | Privileged - Withhold | Memorandum related to investigations against Epstein, State of Florida v. Jeffrey Epstein, Case Nos. 06CF009454AMB and 08CF009381AMB, and reflecting the mental impressions, conclusions, opinions and legal theories of counsel |
| 6231464_00446167 | 06382 | EMAIL | 2/25/2010 | 09:22:57 PM | Martin Weinberg | Robert D. Critton Jr Jeffrey Epstein jeevacation@gmail.com; Michael J. Pike | ; | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding defense strategy for the present litigation. |
| 6231464_00446172 | 06383 | EMAIL | 3/3/2010 | 01:27:20 PM | Moskowitz, Bennet J. | Jeffrey Epstein jeevacation@gmail.com; | | | Moskowitz, Bennet* | Example of How We can Learn things with in- depth analyses of related Bear matters | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding update on the legal claims against Jeffrey Epstein. |
| 6231464_00446223 | 06384 | EMAIL | 12/7/2010 | 12:50:05 PM | Jay Lefkowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: I think we should send a full quote | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media strategy relating to adverse publicity. |
| 6231464_00446224 | 06385 | EMAIL | 12/7/2010 | 01:34:24 PM | Jay Lefkowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: I think we should send a full quote | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft media communication. |
| 6231464_00446387 | 06386 | EMAIL | 12/31/2010 | 05:38:24 PM | Lilly Ann Sanchez | jeevacation@gmail.com; | | | Sanchez, Lilly Ann* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with outside counsel related to potential legal proceedings involving Epstein. |
| 6231464_00446404 | 06387 | EMAIL | 1/4/2011 | 04:00:53 PM | Martin Weinberg | Joseph L. Ackerman, Jr. | CHRISTOPHER E. KNIGHT Jeevacation@gmail.com; ; Lilly Ann Sanchez | | Weinberg, Martin* | Re: Confidential Attorney Client Communication re Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding update on the present litigation. |
| 6231464_00446410 | 06388 | EMAIL | 1/6/2011 | 12:01:57 AM | Joseph L. Ackerman, Jr. | Jeevacation@gmail.com; | CHRISTOPHER E. KNIGHT ; Lilly Ann Sanchez Susan Aprill | | Ackerman Jr., Joseph* | FW: Order | Attorney-Client Communication | Privileged - Redacted | Attorney client communication with outside counsel providing legal advice related to Doe v. Epstein, Docket No. 9:08-cv-80893 (S.D. Fla. Aug 13, 2008). |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00446486 | 06389 | EMAIL | 1/14/2011 | 01:50:49 AM | Jessica Cadwell, Paralegal [redacted] | Darren Indyke [redacted]; Jeffrey Epstein jeevacation@gmail.com; | Robert D. Critton Jr. [redacted] | | Cadwell, Jessica*; Critton, Robert*; Indyke, Darren* | Michael Friedman | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with outside counsel regarding a potential legal proceeding against Epstein. |
| 6231464_00446487 | 06390 | EMAIL | 1/14/2011 | 02:02:32 AM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Michael Friedman | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to FBI attempt to contact potential witness. |
| 6231464_00446488 | 06391 | EMAIL | 1/14/2011 | 03:28:54 AM | Jessica Cadwell, Paralegal [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Cadwell, Jessica* | Re: Michael Friedman | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to FBI attempt to contact potential witness. |
| 6231464_00446489 | 06392 | EMAIL | 1/14/2011 | 03:43:52 AM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Michael Friedman | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to FBI attempt to contact potential witness. |
| 6231464_00446490 | 06393 | EMAIL | 1/14/2011 | 10:36:50 AM | Jessica Cadwell, Paralegal [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Cadwell, Jessica*; Critton, Robert* | Re: Michael Friedman | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with outside counsel regarding a potential legal proceeding against Epstein. |
| 6231464_00446491 | 06394 | EMAIL | 1/14/2011 | 11:05:29 AM | Jessica Cadwell, Paralegal [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Critton, Robert* | Re: Michael Friedman | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with outside counsel regarding a potential legal proceeding against Epstein. |
| 6231464_00446492 | 06395 | EMAIL | 1/14/2011 | 01:12:54 PM | Jessica Cadwell, Paralegal [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Critton, Robert* | FW: See attached | Attorney-Client Communication | Privileged - Withhold | Attorney client communication with outside counsel providing legal advice related to Doe v. Epstein, Docket No. 9:08-cv-80893 (S.D. Fla. Aug 13, 2008). |
| 6231464_00446493 | 06396 | ATTACHMENT | | | | | | | Critton, Robert* | Michael Friedman.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Draft affidavit created in preparation for Doe v. Epstein, Docket No. 9:08-cv-80893 (S.D. Fla. Aug 13, 2008). |
| 6231464_00446673 | 06397 | EMAIL | 1/22/2011 | 03:10:42 PM | Martin Weinberg [redacted] | jeffrey epstein jeevacation@gmail.com; | [redacted] | | Weinberg, Martin* | Re: CONFIDENTIAL - Contents of JE SORA matter Court File | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal arguments related to a Florida criminal matter against Epstein. |
| 6231464_00446704 | 06398 | EMAIL | 1/27/2011 | 07:46:52 PM | CHRISTOPHER E. KNIGHT [redacted] | Lilly Ann Sanchez [redacted] jeevacation@gmail.com; | | | Knight, Chris*; Sanchez, Lilly Ann* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with outside counsel providing legal advice related to Doe v. Epstein, Docket No. 9:08-cv-80893 (S.D. Fla. Aug 13, 2008). |
| 6231464_00446801 | 06399 | EMAIL | 2/8/2011 | 01:29:32 PM | Jack Goldberger [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information related to an unidentified litigation against Epstein in Florida. |
| 6231464_00446896 | 06400 | EMAIL | 2/16/2011 | 08:00:49 PM | Lesley Groff [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Kellerhals, Erika* | RE: Erika Kellerhals | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding and relaying details relevant to a meeting with Erika Kellerhals as related to an unidentified litigation against Epstein in Florida. |
| 6231464_00446949 | 06401 | EMAIL | 2/25/2011 | 09:03:42 PM | Martin Weinberg [redacted] | Jeffery Edwards jeevacation@gmail.com; | [redacted] | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding analysis of efficacy of entries to privilege log in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA-040800XXXXMBAG, 15th Judicial Circuit, (Palm Beach County, Fla.). |
| 6231464_00446950 | 06402 | EMAIL | 2/26/2011 | 02:12:42 PM | Martin Weinberg [redacted] | CHRISTOPHER E. KNIGHT [redacted] | Jeffery Edwards jeevacation@gmail.com; [redacted] | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney-client communication among outside counsel related to unidentified litigation against Epstein. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00446951 | 06403 | EMAIL | 2/26/2011 | 07:21:13 PM | Martin Weinberg [redacted] | Sandra Musumeci [redacted] | Jay Lefkowitz [redacted]; Jeffery Edwards jeevacation@gmail.com; [redacted] | | Weinberg, Martin* | Re: Privileged and Confidential - JE Appeal - Input Requested | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy related to possible adjournment in Jeffrey Epstein v. Scott Rothstein et al., 4D18-0787 (Fla. Dist. Ct. App.). |
| 6231464_00446955 | 06404 | EMAIL | 2/27/2011 | 05:45:35 PM | Alan Dershowitz [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: above my understanding. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jeffrey Epstein v. Scott Rothstein, et al 502009CA040800XXXXMBAG(S.D.Fla.). |
| 6231464_00446958 | 06405 | EMAIL | 2/27/2011 | 08:04:46 PM | Jessica Cadwell, Paralegal [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Critton, Robert* | Re: Re: Re: Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategies in civil matters in connection with Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00446959 | 06406 | EMAIL | 2/27/2011 | 10:09:09 PM | Jessica Cadwell, Paralegal | Jeffrey Epstein jeevacation@gmail.com; | | | Cadwell, Jessica* | Re: Re: Re: Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing background information on potential witnesses in connection with Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00446960 | 06407 | EMAIL | 2/27/2011 | 11:55:26 PM | Roy BLACK | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a concern with delays in Florida criminal litigation. |
| 6231464_00446963 | 06408 | EMAIL | 2/28/2011 | 05:36:21 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; | | | Ackerman Jr., Joseph* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding disclosure from the FBI pursuant to FOIA request. |
| 6231464_00446968 | 06409 | EMAIL | 3/1/2011 | 08:48:10 PM | Weingarten, Reid | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Jeffrey Epstein v. Scott Rothstein, et al 502009CA040800XXXXMBAG(S.D.Fla.). |
| 6231464_00446996 | 06410 | EMAIL | 3/5/2011 | 11:22:54 PM | Alan Dershowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: important | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding investigation related to a criminal legal proceeding in Florida. |
| 6231464_00446997 | 06411 | EMAIL | 3/5/2011 | 11:34:45 PM | Alan Dershowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: important | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding investigation related to a criminal legal proceeding in Florida. |
| 6231464_00446998 | 06412 | EMAIL | 3/5/2011 | 11:50:55 PM | Alan Dershowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: important | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding investigation related to a criminal legal proceeding in Florida. |
| 6231464_00447000 | 06413 | EMAIL | 3/6/2011 | 04:12:55 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Jay Lefkowitz | | Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding preparation of letter of libel related to allegations made in the United Kingdom,. |
| 6231464_00447005 | 06414 | EMAIL | 3/7/2011 | 01:23:29 AM | Martin Weinberg | Martin Weinberg Jeffrey Epstein jeevacation@gmail.com; Darren Jay Lefkowitz | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy on response to accusations in the United Kingdom. |
| 6231464_00447007 | 06415 | EMAIL | 3/7/2011 | 08:37:15 PM | CHRISTOPHER E. KNIGHT | Jeffrey Epstein jeevacation@gmail.com; | CHRISTOPHER E. KNIGHT Joseph L. Ackerman, Jr. | | Knight, Chris* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information related to Rothstein Rosenfeldt Adler, P.A., 09-34791-RBR Bankr. Fla. |
| 6231464_00447009 | 06416 | EMAIL | 3/7/2011 | 11:16:35 PM | Alan Dershowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: important | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding surveillance issues in connection with investigations against Epstein. |
| 6231464_00447010 | 06417 | EMAIL | 3/7/2011 | 11:16:36 PM | Jay Lefkowitz | Jeffrey Epstein jeevacation@gmail.com; | Alan M. Dershowitz ; Darren Indyke Martin Weinberg | | Lefkowitz, Jay* | Re: important | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding surveillance issues in connection with investigations against Epstein. |
| 6231464_00447011 | 06418 | EMAIL | 3/7/2011 | 11:29:29 PM | Roy BLACK | jeevacation@gmail.com; | | | Black, Roy* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding surveillance issues in connection with investigations against Epstein. |
| 6231464_00447012 | 06419 | EMAIL | 3/8/2011 | 12:00:52 AM | Weingarten, Reid | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding surveillance issues in connection with investigations against Epstein. |
| 6231464_00447013 | 06420 | EMAIL | 3/8/2011 | 12:02:41 AM | Weingarten, Reid | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding surveillance issues in connection with investigations against Epstein. |
| 6231464_00447015 | 06421 | EMAIL | 3/8/2011 | 04:40:10 AM | Martin Weinberg | Jeffery Edwards jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a possible reassessment of legal strategy in the Florida criminal litigation. |
| 6231464_00447018 | 06422 | EMAIL | 3/8/2011 | 04:25:42 PM | Roy BLACK | Jeffrey Epstein jeevacation@gmail.com; Reid Weingarten | | | Black, Roy* | Re: Fwd: ATTORNEY- CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding investigation related to a closed criminal proceeding in Florida. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00447019 | 06423 | EMAIL | 3/8/2011 | 06:23:55 PM | Mike Sitrick [redacted] | jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding public relations issues. |
| 6231464_00447020 | 06424 | EMAIL | 3/8/2011 | 06:41:14 PM | Mike Sitrick [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding public relations issues. |
| 6231464_00447021 | 06425 | EMAIL | 3/9/2011 | 03:13:02 PM | Jack Goldberger [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding public relations issues. |
| 6231464_00447022 | 06426 | EMAIL | 3/9/2011 | 04:40:23 PM | [redacted] | jeevacation@gmail.com; [redacted] | [redacted] | | Goldberger, Jack* | Re: FW: Jeffrey | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding surveillance issues in connection with investigations against Epstein. |
| 6231464_00447029 | 06427 | EMAIL | 3/12/2011 | 12:27:45 AM | Mike Sitrick [redacted] | jeevacation@gmail.com; | | | Tweed, Paul* | Re: FW: JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding public relations issues. |
| 6231464_00447032 | 06428 | EMAIL | 3/13/2011 | 07:10:40 PM | Mike Sitrick [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg [redacted] ; Paul Tweed [redacted] | | Weinberg, Martin* | RE: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal analysis related to a Florida criminal matter against Epstein. |
| 6231464_00447042 | 06429 | EMAIL | 3/15/2011 | 07:34:58 PM | Mike Sitrick [redacted] | Jeffrey Epstein jeevacation@gmail.com; Paul Tweed [redacted] | [redacted] | | Tweed, Paul*; Weinberg, Martin* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft statement retracting public allegations. |
| 6231464_00447043 | 06430 | EMAIL | 3/15/2011 | 08:17:14 PM | Mike Sitrick [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Tweed, Paul*; Weinberg, Martin* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft statement retracting public allegations. |
| 6231464_00447044 | 06431 | EMAIL | 3/15/2011 | 08:30:23 PM | Mike Sitrick [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Tweed, Paul*; Weinberg, Martin* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft statement retracting public allegations. |
| 6231464_00447045 | 06432 | EMAIL | 3/15/2011 | 08:59:24 PM | Mike Sitrick [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Tweed, Paul*; Weinberg, Martin* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft statement retracting public allegations. |
| 6231464_00447046 | 06433 | EMAIL | 3/16/2011 | 09:22:35 AM | Paul Tweed [redacted] | Mike Sitrick [redacted] | jeevacation@gm ail.com; | | Tweed, Paul* | RE: JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft statement retracting public allegations. |
| 6231464_00447052 | 06434 | EMAIL | 3/17/2011 | 09:48:10 PM | Paul Tweed [redacted] | jeevacation@gmail.com; | | | Tweed, Paul* | Re: D of Y | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding request for statement retracting public allegations. |
| 6231464_00447059 | 06435 | EMAIL | 3/21/2011 | 10:51:49 PM | [redacted] | Jeffrey Epstein jeevacation@gmail.com; Diane Weinberg [redacted]; | | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a review of the status of the Non-Prosecution Agreement. |
| 6231464_00447060 | 06436 | EMAIL | 3/21/2011 | 11:15:37 PM | [redacted] | Jeffrey Epstein jeevacation@gmail.com; Diane Weinberg [redacted] | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the DOJ policy on correspondence entered into evidence. |
| 6231464_00447061 | 06437 | EMAIL | 3/22/2011 | 12:55:58 AM | Martin Weinberg [redacted] | Joseph L. Ackerman, Jr. [redacted] | Jeffery Edwards jeevacation@gm ail.com; [redacted] | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal analysis and strategies related to the Florida criminal litigation. |
| 6231464_00447066 | 06438 | EMAIL | 3/24/2011 | 08:20:08 PM | Roy BLACK [redacted] | jeevacation@gmail.com; [redacted] | | | Black, Roy*; Lefkowitz, Jay* | Re: from sitrick | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in connection with an unidentified litigation against Epstein. |
| 6231464_00447069 | 06439 | EMAIL | 3/24/2011 | 09:10:11 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Roy BLACK [redacted] e t; Jay Lefkowitz [redacted] | | Black, Roy*; Lefkowitz, Jay*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in connection with an unidentified litigation against Epstein. |
| 6231464_00447070 | 06440 | EMAIL | 3/25/2011 | 01:24:59 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; Roy Black [redacted] | [redacted] | | Black, Roy*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal strategy in connection with an unidentified litigation against Epstein. |

Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00447075 | 06441 | EMAIL | 3/25/2011 | 05:56:52 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz Martin Weinberg Roy Black ; Alan M. Dershowitz Darren Indyke | Mike Sitrick | | Goldberger, Jack* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media coverage related to evidence from a Florida criminal proceeding. |
| 6231464_00447076 | 06442 | EMAIL | 3/25/2011 | 06:01:46 PM | Mike Sitrick | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media coverage related to evidence from a Florida criminal proceeding. |
| 6231464_00447100 | 06443 | EMAIL | 3/29/2011 | 02:51:14 PM | Roy BLACK | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy* | Re: Alexander Acosta's published letter | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to media publication. |
| 6231464_00447108 | 06444 | EMAIL | 3/31/2011 | 01:27:36 PM | | Roy BLACK jeevacation@gmail.com; Jackie Perczek ; Diane | | | Black, Roy*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Jeffrey Epstein attorney Roy Black denies allegationsinletter by ex-U.S. Attorney Alexander Acosta | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding opposition to unsealing materials related to grand jury matters. |
| 6231464_00447109 | 06445 | EMAIL | 3/31/2011 | 01:13:43 PM | Roy BLACK | jeevacation@gmail.com; Jackie Perczek | | | Black, Roy*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Jeffrey Epstein attorney Roy Black denies allegationsinletter by ex-U.S. Attorney Alexander Acosta | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding opposition to unsealing materials related to grand jury matters. |
| 6231464_00447110 | 06446 | EMAIL | 3/31/2011 | 01:29:20 PM | Roy BLACK | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy* | Re: Jeffrey Epstein attorney Roy Black denies allegationsinletter by ex-U.S. Attorney Alexander Acosta | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding opposition to unsealing materials related to grand jury matters. |
| 6231464_00447111 | 06447 | EMAIL | 3/31/2011 | 04:01:34 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; | Lilly Ann Sanchez ; CHRISTOPHER E. KNIGHT | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Confidential Communication re Epstein v. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding recap of hearing relating to Epstein v. Rothstein and Edwards. |
| 6231464_00447113 | 06448 | EMAIL | 3/31/2011 | 07:55:35 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | RE: Confidential Communication re Epstein v. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding recap of hearing relating to Epstein v. Rothstein and Edwards. |
| 6231464_00447115 | 06449 | EMAIL | 4/2/2011 | 03:06:58 PM | Weingarten, Reid | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to media article. |
| 6231464_00447119 | 06450 | EMAIL | 4/4/2011 | 05:32:37 PM | Jay Lefkowitz | jeevacation@gmail.com; | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-civ-MARRA, USDC(S.D.Fla.). |
| 6231464_00447120 | 06451 | EMAIL | 4/4/2011 | 07:51:52 PM | Jay Lefkowitz | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-civ-MARRA, USDC(S.D.Fla.). |
| 6231464_00447121 | 06452 | EMAIL | 4/5/2011 | 08:53:02 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg | CHRISTOPHER E. KNIGHT Lilly Ann Sanchez ; Susan April | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Confidential Attorney Client Communication re Epstein v. Edwards and other matters. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit(Palm Beach Cunty, Fla.). |
| 6231464_00447123 | 06453 | EMAIL | 4/6/2011 | 01:23:25 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Confidential Attorney Client Communication re Epstein v. Edwards and other matters. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit(Palm Beach Cunty, Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00447126 | 06454 | EMAIL | 4/7/2011 | 12:24:01 PM | Jackie Perczek [redacted] | jeevacation@gmail.com; | [redacted] Roy BLACK [redacted] | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline* | Re: Confidential Next Draft | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-CV-80736-KAM, USDC(S.D.Fla.). |
| 6231464_00447146 | 06455 | EMAIL | 4/26/2011 | 11:23:48 AM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; Roy Black [redacted] | Darren Indyke [redacted] | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal analysis related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00447214 | 06456 | EMAIL | 5/28/2011 | 09:27:49 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | [redacted] | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding litigation strategies in an unidentified litigation against Epstein. |
| 6231464_00447246 | 06457 | EMAIL | 6/27/2011 | 08:52:28 PM | Martin Weinberg [redacted] | [redacted] Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg [redacted] | | Indyke, Darren*; Weinberg, Martin* | Fw: RE: epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of FOIA request to CIA. |
| 6231464_00447247 | 06458 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | 6_27_11 epstein foia cia ver1.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft of FOIA request to CIA. |
| 6231464_00447248 | 06459 | EMAIL | 6/27/2011 | 09:05:30 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Fwd: epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of FOIA request to CIA. |
| 6231464_00447249 | 06460 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | 6_27_11 epstein foia cia ver1.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft of FOIA request to CIA. |
| 6231464_00447272 | 06461 | EMAIL | 7/8/2011 | 01:52:57 PM | Jessica Cadwell, Paralegal [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Cadwell, Jessica* | RE: Video | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential witness in an unidentified litigation against Epstein in Florida. |
| 6231464_00447273 | 06462 | EMAIL | 7/8/2011 | 02:03:37 PM | Jessica Cadwell, Paralegal [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Cadwell, Jessica*; Critton, Robert* | RE: Video | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding and as conveyed on behalf of Counsel regarding an unidentified litigation against Epstein in Florida. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00447274 | 06463 | EMAIL | 7/8/2011 | 02:05:59 PM | Jessica Cadwell, Paralegal [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Cadwell, Jessica*; Critton, Robert* | RE: Video | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding and as conveyed on behalf of Counsel regarding an unidentified litigation against Epstein in Florida. |
| 6231464_00447285 | 06464 | EMAIL | 7/18/2011 | 02:56:13 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; [redacted] | | | Weinberg, Martin* | Re: CIA FOIA Request | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning the filing of a CIA FOIA request. |
| 6231464_00447286 | 06465 | EMAIL | 7/18/2011 | 03:06:00 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg [redacted] | | Weinberg, Martin* | Re: CIA FOIA Request | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning the filing of a CIA FOIA request. |
| 6231464_00447287 | 06466 | EMAIL | 7/18/2011 | 05:17:44 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; | [redacted] ; Martin Weinberg [redacted] | | Weinberg, Martin* | Re: CIA FOIA Request | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning the filing of a CIA FOIA request. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00447291 | 06467 | EMAIL | 7/20/2011 | 04:43:58 PM | Joseph L. Ackerman, Jr. | jeffrey epstein jeevacation@gmail.com; | Darren K. Indyke ; Martin Weinberg ; Lilly Ann Sanchez CHRISTOPHER E. KNIGHT | | Ackerman Jr., Joseph* | Confidential Attorney Client Communication re Epstein v. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding litigation strategy in Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447292 | 06468 | EMAIL | 7/20/2011 | 04:54:42 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg CHRISTOPHER E. KNIGHT | | Ackerman Jr., Joseph* | RE: Confidential Attorney Client Communication re Epstein v. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding litigation strategy in Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447293 | 06469 | EMAIL | 7/20/2011 | 04:56:22 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: Confidential Attorney Client Communication re Epstein v. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy for Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447299 | 06470 | EMAIL | 7/22/2011 | 07:55:50 PM | Sandra Musumeci | Martin Weinberg | Jeffrey Epstein jeevacation@gm ail.com; Martin Weinberg ; sandra.musume | | Black, Roy*; Musumeci, Sandra*; Weinberg, Martin* | Re: Fw: Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding disclosure of Non-Prosecution Agreement entered into in Florida with another state. |
| 6231464_00447302 | 06471 | EMAIL | 7/22/2011 | 08:02:40 PM | Martin Weinberg | Sandra Musumeci | Jeffrey Epstein jeevacation@g | | Black, Roy*; Musumeci, Sandra*; Weinberg, Martin* | Re: Fw: Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice concerning the status of Epstein's NPA. |
| 6231464_00447304 | 06472 | EMAIL | 7/22/2011 | 09:00:46 PM | Sandra Musumeci | Martin Weinberg | Jeffrey Epstein jeevacation@g m ail.com; | | Weinberg, Martin* | Re: Fw: Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning the status of Epstein's NPA. |
| 6231464_00447306 | 06473 | EMAIL | 7/24/2011 | 12:18:32 PM | Harry Susman | Jeffrey Epstein jeevacation@gmail.com; | | | Susman, Harry* | Re: my take away | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning a Side Letter Agreement and lock up period expiration. |
| 6231464_00447319 | 06474 | EMAIL | 7/27/2011 | 03:58:25 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Jr.Joseph L. Ackerman | CHRISTOPHER E. KNIGHT Martin Weinberg | | Ackerman Jr., Joseph*; Weinberg, Martin* | RE: Epstein Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing and requesting legal advice regarding a possible new lawsuit of Epstein v. Rothstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00447320 | 06475 | EMAIL | 7/27/2011 | 04:19:59 PM | Joseph L. Ackerman, Jr. | Martin Weinberg Jeffrey Epstein jeevacation@gmail.com; | CHRISTOPHER E. KNIGHT | | Ackerman Jr., Joseph*; Weinberg, Martin* | RE: Epstein Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding possible litigation of Epstein v. Rothstein. |
| 6231464_00447321 | 06476 | EMAIL | 7/27/2011 | 05:12:04 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice in connection with Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447322 | 06477 | EMAIL | 7/27/2011 | 05:19:11 PM | Martin Weinberg | Jr.Joseph L. Ackerman Jeffrey Epstein jeevacation@gmail.com; | CHRISTOPHER E. KNIGHT | | Ackerman Jr., Joseph*; Weinberg, Martin* | Re: Epstein Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice in connection with Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447323 | 06478 | EMAIL | 7/27/2011 | 05:28:54 PM | CHRISTOPHER E. KNIGHT | Jeffrey Epstein jeevacation@gmail.com; Joseph L. Ackerman, Jr. | Martin Weinberg Darren Indyke | | Ackerman Jr., Joseph*; Knight, Chris* | RE: Epstein Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding strategy in connection with Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447324 | 06479 | EMAIL | 7/27/2011 | 05:34:46 PM | CHRISTOPHER E. KNIGHT | Jeffrey Epstein jeevacation@gmail.com; | | | Knight, Chris* | RE: Epstein Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding possible abuse of process claim in connection with Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447325 | 06480 | EMAIL | 7/27/2011 | 05:43:10 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg CHRISTOPHER E. KNIGHT Lilly Ann Sanchez | | Ackerman Jr., Joseph* | RE: Epstein Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding strong points of possible abuse of process claim against Edwards. |
| 6231464_00447326 | 06481 | EMAIL | 7/27/2011 | 05:46:34 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; | CHRISTOPHER E. KNIGHT Martin Weinberg Darren Indyke | | Ackerman Jr., Joseph* | RE: Epstein Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding strategy in Epstein v. Edwards. |
| 6231464_00447329 | 06482 | EMAIL | 7/28/2011 | 02:21:17 PM | Jay Lefkowitz | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Lefkowitz, Jay* | Re: Fwd: ATTORNEY- CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding non-prosecution agreement between U.S. Attorney's Office and Epstein. |
| 6231464_00447340 | 06483 | EMAIL | 8/3/2011 | 12:12:16 PM | Jack Goldberger | Jay Lefkowitz | Jeffrey Epstein jeevacation@gm ail.com; Martin Weinberg Darren Indyke | | Goldberger, Jack*; Lefkowitz, Jay* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding possible causes of action against Edwards. |
| 6231464_00447341 | 06484 | EMAIL | 8/4/2011 | 01:59:34 AM | | Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz Darren ; Martin Weinberg | | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding possible strategy in Epstein v. Edwards. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00447344 | 06485 | EMAIL | 8/4/2011 | 06:28:06 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | Re: Scott | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting regarding the admissibility of the dismissal of a cause of action without refiling in Edwards's abuse of process claim in Epstein v. Edwards. |
| 6231464_00447345 | 06486 | EMAIL | 8/4/2011 | 09:09:06 PM | | Jeff Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Attorney client communication with outside counsel providing legal advice in connection with Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447359 | 06487 | EMAIL | 8/6/2011 | 03:38:00 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding strategy for upcoming legal argument in Doe v. United States. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00447367 | 06488 | EMAIL | 8/12/2011 | 11:55:04 PM | | Jeff Epstein jeevacation@gmail.com; Jay Lefkowitz ; Darren Indyke | | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: privide lgd and confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advising intervention in Doe v. United States. |
| 6231464_00447368 | 06489 | EMAIL | 8/13/2011 | 12:14:10 AM | | Jeff Epstein jeevacation@gmail.com; | Roy Black ; Jay Lefkowitz Darren Indyke Diane Weinberg | | Weinberg, Martin* | Re: privide lgd and confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding nondisclosure in Doe v. United States. |
| 6231464_00447370 | 06490 | EMAIL | 8/13/2011 | 09:33:41 AM | Roy BLACK | jeevacation@gmail.com; | | | Black, Roy* | Re: privide lgd and confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding possible grant of immunity in Doe v. United States. |
| 6231464_00447371 | 06491 | EMAIL | 8/13/2011 | 09:52:24 AM | Roy BLACK | jeevacation@gmail.com; | | | Black, Roy* | Re: privide lgd and confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Doe v. United States. |
| 6231464_00447372 | 06492 | EMAIL | 8/13/2011 | 11:16:41 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: send under your name , | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information in order to obtain legal advice regarding Doe v. United States. |
| 6231464_00447373 | 06493 | EMAIL | 8/13/2011 | 02:11:14 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Roy BLACK ; | Darren Indyke | | Weinberg, Martin* | Re: privide lgd and confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein's procedural Rule 410 11(e)(6) rights. |
| 6231464_00447379 | 06494 | EMAIL | 8/13/2011 | 09:59:40 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: send under your name , | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding plea rules in Florida. |
| 6231464_00447380 | 06495 | EMAIL | 8/13/2011 | 10:43:28 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in connection with Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447381 | 06496 | EMAIL | 8/14/2011 | 04:16:41 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in connection with Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447383 | 06497 | EMAIL | 8/14/2011 | 09:12:21 PM | CHRISTOPHER E. KNIGHT | Jeffrey Epstein jeevacation@gmail.com; | Helaine S. Goodner | | Knight, Chris* | Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in connection with Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447384 | 06498 | EMAIL | 8/14/2011 | 09:16:23 PM | CHRISTOPHER E. KNIGHT | Jeffrey Epstein jeevacation@gmail.com; | | | Knight, Chris* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information and legal advice regarding Epstein's attorneys actions in Epstein v. Edwards. |
| 6231464_00447385 | 06499 | EMAIL | 8/15/2011 | 01:11:52 AM | CHRISTOPHER E. KNIGHT | Jeffrey Epstein jeevacation@gmail.com; | | | Knight, Chris* | Re: Epstein v Rothstein - Re: Edwards Counterclaim | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding the strategy in Epstein v. Rothstein. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00447386 | 06500 | EMAIL | 8/15/2011 | 04:38:05 AM | | Jeffrey Epstein jeevacation@gmail.com; | | | Lefkowitz, Jay* | Re: Epstein v Rothstein - Re: Edwards Counterclaim | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting a legal memorandum regarding litigation strategy in Epstein v. Rothstein. |
| 6231464_00447387 | 06501 | EMAIL | 8/15/2011 | 01:51:56 PM | Weingarten, Reid | jeffrey epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: privideIgd and confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding status of Doe v. United States. |
| 6231464_00447388 | 06502 | EMAIL | 8/15/2011 | 04:05:08 PM | Weingarten, Reid | jeffrey epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: privideIgd and confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding status of Doe v. United States. |
| 6231464_00447389 | 06503 | EMAIL | 8/16/2011 | 08:12:14 PM | Roy BLACK | Martin Weinberg jeevacation@gmail.com; Jackie Perczek | | | Black, Roy*; Perczek, Jacqueline*; Weinberg, Martin* | Re: This is good! | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice relating to an intervention in Doe v. United States. |
| 6231464_00447390 | 06504 | EMAIL | 8/17/2011 | 03:02:42 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding letter to counsel in Epstein v. Rothstein. |
| 6231464_00447391 | 06505 | ATTACHMENT | | | | | | | Weinberg, Martin* | Letter to Lilly Sanchez.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to the conduct and outlook of an attorney in Epstein v. Rothstein. |
| 6231464_00447419 | 06506 | EMAIL | 8/22/2011 | 01:27:36 PM | Jay Lefkowitz | Lilly A. Sanchez Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke CHRISTOPHER E. KNIGHT Joseph L. Ackerman, Jr. Helaine S. Goodner Jacqueline M. Borrero | | Lefkowitz, Jay* | Re: Second Amended Complaint | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in connection with Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447424 | 06507 | EMAIL | 8/24/2011 | 05:50:09 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; dkiesq | M Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in connection with Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447425 | 06508 | EMAIL | 8/24/2011 | 09:28:55 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; dkiesq | Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in connection with Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447426 | 06509 | ATTACHMENT | | | | | | | Weinberg, Martin* | FOIA Draft Appeal.rtf | Attorney-Client Communication | Privileged - Withhold | Letter prepared in anticipation of litigation related to the FBI's alleged refusal to release information to Epstein's legal team. |
| 6231464_00447427 | 06510 | EMAIL | 8/25/2011 | 03:38:33 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; dkiesq | Martin Weinberg ; Jeffrey James Giuffrida | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared in anticipation of litigation related to a freedom of information act letter related to the FBI. |
| 6231464_00447428 | 06511 | ATTACHMENT | | | | | | | Weinberg, Martin* | FOIA Draft Appeal (1).rtf | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to a freedom of information act demand related to the FBI. |
| 6231464_00447429 | 06512 | EMAIL | 8/25/2011 | 03:41:12 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a freedom of information act demand related to the FBI. |
| 6231464_00447434 | 06513 | EMAIL | 8/25/2011 | 03:53:33 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; dkiesq | | | Weinberg, Martin* | Fw: RE: Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a freedom of information act demand letter related to the FBI. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00447435 | 06514 | ATTACHMENT | | | | | | | Weinberg, Martin* | FOIA Appeal.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to Freedom of Information Act appeal. |
| 6231464_00447441 | 06515 | EMAIL | 8/31/2011 | 04:15:41 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Jay Lefkowitz Roy BLACK Weingarten, Reid | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding the legal strategy of appropriate response to N.Y. District Attorney criminal proceedings. |
| 6231464_00447442 | 06516 | EMAIL | 8/31/2011 | 04:55:33 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz | Roy Black Weingarten, Reid | | Weinberg, Martin* | Re: with regard registration in my | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding in the New York criminal matter, specifically the registration decision. |
| 6231464_00447443 | 06517 | EMAIL | 8/31/2011 | 01:50:10 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting document to help provide legal advice in the New York criminal matter, specifically, the registration decision. |
| 6231464_00447448 | 06518 | EMAIL | 9/6/2011 | 01:45:42 PM | | Jeff Epstein jeevacation@gmail.com; Diane Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the possible consequence of a plea arrangement after entering into a Non-Prosecution Agreement. |
| 6231464_00447452 | 06519 | EMAIL | 9/7/2011 | 11:27:23 PM | | Jeffrey Epstein jeevacation@gmail.com; | | | Dershowitz, Alan* | Fw: Edwards adv. Epstein: Letter from Jack Scarola, Esq. to Alan Dershowitz, Esq. 9/7/11 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding Epstein v. Edwards. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00447474 | 06520 | EMAIL | 9/26/2011 | 01:34:24 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Roy Black | | Black, Roy*; Weinberg, Martin* | Re: attorney-client privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00447475 | 06521 | EMAIL | 9/26/2011 | 11:11:41 PM | Martin Weinberg | Roy Black Jeffrey Epstein jeevacation@gmail.com; | Jay Lefkowitz Darren Indyke Martin Weinberg | | Weinberg, Martin* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning evidentiary rule FRE 410 as it relates to Judge Marra. |
| 6231464_00447476 | 06522 | EMAIL | 9/27/2011 | 12:17:43 AM | | Jeff Epstein jeevacation@gmail.com; Diane Weinberg ; | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning further proceedings in the matter of legal strategy following a Court discovery ruling in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00447479 | 06523 | EMAIL | 9/28/2011 | 10:59:38 PM | Martin Weinberg t | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the protection of letters as it relates to potential settlement discussions with Epstein accuser(s). |
| 6231464_00447480 | 06524 | EMAIL | 9/28/2011 | 11:14:51 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding negotiations with accuser attorney Brad Edwards. |
| 6231464_00447486 | 06525 | EMAIL | 9/30/2011 | 03:48:08 PM | Weingarten, Reid | jeffrey epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: RE: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding non-disclosure of correspondence related to Florida criminal proceedings. |
| 6231464_00447487 | 06526 | EMAIL | 9/30/2011 | 11:54:33 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding J. Epstein's plea and obligations under the Non-Prosecution Agreement in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, UDSC (S.D. Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00447488 | 06527 | EMAIL | 10/1/2011 | 04:38:36 PM | Martin Weinberg | Roy Black ReidWeingarten Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Weinberg, Martin*; Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding possible appeal strategies in Doe v. United States. |
| 6231464_00447513 | 06528 | EMAIL | 10/11/2011 | 12:21:11 PM | Lefkowitz, Jay P. | jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | Re: EPSTEIN - DE 106 - Jane Doe #1 & #2's Response to Supplemental Briefing; DE 106-1 - Exhibit A | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States. |
| 6231464_00447516 | 06529 | EMAIL | 10/11/2011 | 12:25:38 PM | Roy BLACK | Jackie Perczek Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; Jay Lefkowitz Martin Weinberg | | Indyke, Darren* | Re: EPSTEIN - DE 106 - Jane Doe #1 & #2's Response to SupplementallBriefing; DE 106-1 - Exhibit A | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00447518 | 06530 | EMAIL | 10/11/2011 | 01:09:49 PM | Roy BLACK | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy* | Re: EPSTEIN - DE 106 - Jane Doe #1 & #2's Response to SupplementallBriefing; DE 106-1 - Exhibit A | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding recent developments in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00447520 | 06531 | EMAIL | 10/11/2011 | 05:37:23 PM | Roy BLACK | Jay Lefkowitz ; Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; Jackie Perczek ; Lilly Ann Sanchez ; | | Ackerman Jr., Joseph*; Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Sanchez, Lilly Ann* | Re: FW: Confidential Attorney Client Communication re Epstein.lEdwards. CVRA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00447521 | 06532 | EMAIL | 10/11/2011 | 05:43:16 PM | Roy BLACK | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy* | Re: FW: Confidential Attorney Client Communication re Epstein.lEdwards. CVRA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal strategy in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00447523 | 06533 | EMAIL | 10/13/2011 | 12:11:41 AM | Jackie Perczek | Scott Kornspan | jeevacation@g m ail.com; Roy BLACK | | Black, Roy* | Re: Follow-up to my 10/4/11 email | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a payment request for work to be done by attorney Roy Black. |
| 6231464_00447556 | 06534 | EMAIL | 10/28/2011 | 02:38:51 PM | Lilly Ann Sanchez | jeevacation@gmail.com; Darren Indyke ; Lefkowitz, Jay | CHRISTOPHER E. KNIGHT Joseph L. Ackerman, Jr. ; Helaine S. Goodner | | Sanchez, Lilly Ann* | response to rule 57 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice related to a response to Rule 57 in connection with Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447557 | 06535 | ATTACHMENT | | | | | | | Sanchez, Lilly Ann* | RESPON45 Opp'n to Mot Atty's Fees KE- Draft-HSG.docx | Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a response to Rule 57in connection with Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447632 | 06536 | EMAIL | 12/21/2011 | 04:23:58 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | RE: Re: | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding strategy surrounding Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00447635 | 06537 | EMAIL | 12/22/2011 | 12:02:46 AM | CHRISTOPHER E. KNIGHT | Jeffrey Epstein jeevacation@gmail.com; | Joseph L. Ackerman, Jr. Lilly Ann Sanchez Darren Indyke | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal strategy concerning the matter of Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447636 | 06538 | EMAIL | 12/22/2011 | 05:14:37 AM | CHRISTOPHER E. KNIGHT | Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz | Joseph L. Ackerman, Jr. Lilly Ann Sanchez Darren Indyke | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Lefkowitz, Jay*; Sanchez, Lilly Ann* | RE: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy concerning the matter of Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447646 | 06539 | EMAIL | 12/27/2011 | 12:16:17 PM | CHRISTOPHER E. KNIGHT | Jeffrey Epstein jeevacation@gmail.com; | | | Knight, Chris* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein v. Rothstein. |
| 6231464_00447647 | 06540 | EMAIL | 12/27/2011 | 12:53:47 PM | CHRISTOPHER E. KNIGHT | Jeffrey Epstein jeevacation@gmail.com; | | | Knight, Chris* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein v. Rothstein. |
| 6231464_00447657 | 06541 | EMAIL | 1/6/2012 | 08:45:53 PM | Lilly Ann Sanchez | jeevacation@gmail.com; Darren Indyke | CHRISTOPHER E. KNIGHT | | Indyke, Darren*; Sanchez, Lilly Ann* | FW: russell adler deposition notice | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein v. Rothstein et al. |
| 6231464_00447658 | 06542 | ATTACHMENT | | | | | | | Sanchez, Lilly Ann* | ltr haddad n-depo adler subpoena.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Letter prepared for ongoing litigation related to Epstein v. Rothstein et al. |
| 6231464_00447667 | 06543 | EMAIL | 1/30/2012 | 10:33:59 PM | Weingarten, Reid | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: never a dull moment | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal strategy surrounding the Florida criminal matter. |
| 6231464_00447668 | 06544 | EMAIL | 1/31/2012 | 12:32:17 AM | Weingarten, Reid | jeevacation@gmail.com; | | | Weingarten, Reid* | Re: never a dull moment | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy surrounding the Florida criminal matter. |
| 6231464_00447669 | 06545 | EMAIL | 1/31/2012 | 04:00:41 PM | Weingarten, Reid | jeevacation@gmail.com; | | | Weingarten, Reid* | Re: never a dull moment | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy surrounding Florida criminal matter. |
| 6231464_00447670 | 06546 | EMAIL | 2/2/2012 | 09:32:48 PM | Weingarten, Reid | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: never a dull moment | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy surrounding Florida criminal matter. |
| 6231464_00447671 | 06547 | EMAIL | 2/2/2012 | 11:39:07 PM | Weingarten, Reid | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: never a dull moment | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy surrounding Florida criminal matter. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00447672 | 06548 | EMAIL | 2/3/2012 | 08:10:12 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | administrative orders from office of judicial administration | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with outside counsel providing legal advice concerning unidentified legal proceedings against Epstein. |
| 6231464_00447673 | 06549 | ATTACHMENT | | | | | | | Indyke, Darren* | MSAXON_20120203_034111.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Epstein v. Edwards and Rothstein. |
| 6231464_00447674 | 06550 | EMAIL | 2/3/2012 | 09:56:52 PM | Weingarten, Reid | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Lefkowitz, Jay*; Weingarten, Reid* | RE: administrative orders from office of judicial administration | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy regarding the matter of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00447675 | 06551 | EMAIL | 2/4/2012 | 03:42:00 AM | Weingarten, Reid | jeevacation@gmail.com; | | | Weingarten, Reid* | Re: administrative orders from office of judicial administration | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Non-Prosecution Agreement related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co., Fla.). |
| 6231464_00447676 | 06552 | EMAIL | 2/5/2012 | 08:28:08 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding strategy in connection with the matter of State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co. Fla.). |
| 6231464_00447681 | 06553 | EMAIL | 2/7/2012 | 11:19:39 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; | | | Ackerman Jr., Joseph*; Indyke, Darren* | RE: Confidential Attorney Client Communication re Epstein. Edwards re Motion to Compel Log | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein v. Rothstein, et al., No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447682 | 06554 | EMAIL | 2/8/2012 | 06:35:04 PM | Joseph L. Ackerman, Jr. | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Ackerman Jr., Joseph*; Indyke, Darren* | RE: Confidential re Epstein: Motion to Compel re Log | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein v. Rothstein, et al., No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00447683 | 06555 | EMAIL | 2/8/2012 | 06:40:16 PM | Weingarten, Reid | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: administrative orders from office of judicial administration | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with outside counsel providing legal advice concerning unidentified legal proceedings against Epstein. |
| 6231464_00447684 | 06556 | EMAIL | 2/8/2012 | 06:56:52 PM | Weingarten, Reid | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack*; Weingarten, Reid* | RE: administrative orders from office of judicial administration | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding non-prosecution agreement. |
| 6231464_00447688 | 06557 | EMAIL | 2/8/2012 | 10:03:33 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in connection with the non- prosecution agreement in criminal investigations against Epstein. |
| 6231464_00447713 | 06558 | EMAIL | 3/9/2012 | 04:38:08 PM | Jack Goldberger | jeffrey epstein jeevacation@gmail.com; | | | Goldberger, Jack* | RE: RE: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding the Florida criminal matter. |
| 6231464_00447714 | 06559 | EMAIL | 3/9/2012 | 10:37:32 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | Re: Re: RE: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding the Florida criminal matter. |
| 6231464_00447715 | 06560 | EMAIL | 3/13/2012 | 04:11:18 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; | | | Goldberger, Jack* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding representation of client's associates. |
| 6231464_00447718 | 06561 | EMAIL | 3/25/2012 | 07:55:27 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00447730 | 06562 | EMAIL | 4/2/2012 | 11:49:46 PM | CHRISTOPHER E. KNIGHT | Jeffrey Epstein jeevacation@gmail.com; | Lisa B. Toney Darren Indyke Joseph L. Ackerman, Jr. Lilly Ann Sanchez | | Knight, Chris* | Re: Epstein v. Rothstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein v. Rothstein et al. |
| 6231464_00447758 | 06563 | EMAIL | 5/15/2012 | 08:10:57 PM | Weingarten, Reid | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding representation of client's associates in connection with FBI's request for interviews. |
| 6231464_00447759 | 06564 | EMAIL | 5/15/2012 | 08:05:19 PM | Weingarten, Reid | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding representation of client's associates in connection with FBI's request for interviews. |
| 6231464_00447760 | 06565 | EMAIL | 5/15/2012 | 08:33:08 PM | Weingarten, Reid | Jeffrey Epstein jeevacation@gmail.com; | | | Weingarten, Reid* | RE: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy related to ongoing Florida criminal matter. |
| 6231464_00447786 | 06566 | EMAIL | 6/5/2012 | 03:35:35 PM | Darren Indyke | Jeffrey Epstein Jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft motion on the issue of privilege of plea negotiations related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00447787 | 06567 | ATTACHMENT | | | | | | | Indyke, Darren* | SupplementalAuthority. doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00447789 | 06568 | ATTACHMENT | | | | | | | Indyke, Darren* | SupplementalAuthority. wpd | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00447791 | 06569 | EMAIL | 6/5/2012 | 07:47:32 PM | Jackie Perczek | Roy Black Darren Indyke ; jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Doe v. USAO | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication providing draft motion on the issue of privilege of plea negotiations related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00447792 | 06570 | ATTACHMENT | | | | | | | Perczek, Jacqueline* | SupplementalAuthority. doc | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00447793 | 06571 | ATTACHMENT | | | | | | | Perczek, Jacqueline* | SupplementalAuthority. wpd | Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00447801 | 06572 | EMAIL | 6/6/2012 | 07:30:06 PM | Tonja Haddad Coleman | Jackie Perczek | Darren Indyke ; Roy Black Martin Weinberg ; JeffreyEpstein jeevacation@g | | Haddad Coleman, Tonja* | Re: Doe v. USAO | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00447802 | 06573 | EMAIL | 6/8/2012 | 03:28:35 AM | Martin Weinberg | Roy Black Jeffrey Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00447810 | 06574 | EMAIL | 6/12/2012 | 03:59:50 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke | | | Goldberger, Jack*; Indyke, Darren* | RE: darren type up | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00447811 | 06575 | EMAIL | 6/12/2012 | 07:36:54 PM | Tonja Haddad Coleman | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | RE: darren type up | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00447830 | 06576 | EMAIL | 6/22/2012 | 01:51:59 PM | Maria Hodge | Darren Indyke ; Jeffrey Epstein jeevacation@gmail.com; | | | Hodge, Maria* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed draft legislation for amending Virgin Islands sex offender registration statutes. |
| 6231464_00447831 | 06577 | ATTACHMENT | | | | | | | Hodge, Maria* | Bill 29-0239 draft amendment to A Ayala MTH redline.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing proposed draft legislation for amending Virgin Islands sex offender registration statutes. |
| 6231464_00447832 | 06578 | EMAIL | 6/22/2012 | 02:16:12 PM | Darren Indyke | Maria Hodge ; Jeffrey Epstein jeevacation@gmail.com; | | | Hodge, Maria* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed draft legislation for amending Virgin Islands sex offender registration statutes. |
| 6231464_00447833 | 06579 | ATTACHMENT | | | | | | | Hodge, Maria* | DKI Proposed Revisions to Maria's Revised Draft of Amendments to Bill 29-0239 draft amendment to A Ayala MTH redline.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing proposed draft legislation for amending Virgin Islands sex offender registration statutes. |
| 6231464_00447834 | 06580 | ATTACHMENT | | | | | | | Hodge, Maria* | Untitled attachment 55509.htm | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed draft legislation for amending Virgin Islands sex offender registration statutes. |
| 6231464_00447848 | 06581 | EMAIL | 6/28/2012 | 01:59:22 PM | Tonja Haddad Coleman | Darren Indyke Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger | Fred Haddad | | Haddad Coleman, Tonja* | Epstein case | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the Florida criminal matter. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00447856 | 06582 | EMAIL | 6/29/2012 | 12:12:24 AM | Tonja Haddad Coleman | Darren Indyke | Jeffrey Epstein jeevacation@gm ail.com; Jack Goldberger Fred Haddad | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: Epstein case | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00447883 | 06583 | EMAIL | 7/19/2012 | 05:32:01 PM | Darren Indyke | Jeffrey jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding asset acquisitions, partnerships, or joint ventures. |
| 6231464_00447884 | 06584 | EMAIL | 7/19/2012 | 05:48:31 PM | Darren Indyke | Jeffrey jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding asset acquisitions, partnerships, or joint ventures. |
| 6231464_00447888 | 06585 | EMAIL | 7/24/2012 | 02:48:50 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00447889 | 06586 | ATTACHMENT | | | | | | | Indyke, Darren* | SKMBT_C253120724100 30.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00447916 | 06587 | EMAIL | 8/28/2012 | 05:57:58 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Edwards, Bradley adv. Epstein (File #: 291874) | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft pleading in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00447931 | 06588 | EMAIL | 9/5/2012 | 02:50:53 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed draft legislation for amending Virgin Islands sex offender registration statutes. |
| 6231464_00447932 | 06589 | EMAIL | 9/5/2012 | 03:42:53 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed draft legislation for amending Virgin Islands sex offender registration statutes. |
| 6231464_00448138 | 06590 | EMAIL | 12/11/2012 | 02:35:04 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; dkiesq | Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | Fw: FOIA Scan | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in connection with a FOIPA request to FBI. |
| 6231464_00448139 | 06591 | ATTACHMENT | | | | | | | Weinberg, Martin* | Epstein FOIA.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding letter from the DOJ related to FOIPA request. |
| 6231464_00448165 | 06592 | EMAIL | 12/31/2012 | 02:03:38 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sex offender registration issues. |
| 6231464_00448167 | 06593 | EMAIL | 1/2/2013 | 03:02:41 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Questions for our Statement of Facts | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding preparation of a writ for the 4th District Court of Appeal, (West Palm Beach, Fla.) in a civil litigation matter. |
| 6231464_00448172 | 06594 | EMAIL | 1/3/2013 | 09:49:13 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding a civil litigation matter. |
| 6231464_00448173 | 06595 | EMAIL | 1/3/2013 | 09:55:54 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication with outside counsel providing legal advice regarding discovery in an unidentified proceeding involving Epstein. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00448220 | 06596 | EMAIL | 10/9/2017 | 02:42:32 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Some of the documents on the stay motion in case I referred to in the SD Fla. | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal research related to a stay motion for the New York criminal matter. |
| 6231464_00448255 | 06597 | EMAIL | 5/25/2018 | 12:43:35 AM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of FBI posting redacted FOIA materials related to Epstein online. |
| 6231464_00448259 | 06598 | EMAIL | 5/25/2018 | 11:33:06 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Fwd: Google Alert - Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding Epstein news articles. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00448282 | 06599 | EMAIL | 10/2/2018 | 12:42:53 PM | J jeevacation@gmail.com | Scott J. Link [redacted] | | | Link, Scott* | Re: image003.jpg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding mediation summary in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00448310 | 06600 | EMAIL | 11/29/2018 | 03:59:27 AM | J jeevacation@gmail.com | David Schoen [redacted] | | | Schoen, David* | Re: Shared Article from AOL: Report: Trump aide helped sex abuser get cushy plea deal | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media coverage related to J. Epstein's plea arrangement in criminal proceedings. |
| 6231464_00448318 | 06601 | EMAIL | 12/5/2018 | 12:07:52 PM | J jeevacation@gmail.com | Scott J. Link [redacted] | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice about Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00448324 | 06602 | EMAIL | 12/17/2018 | 11:28:24 PM | J jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of draft op-ed piece to be submitted for publication. |
| 6231464_00448343 | 06603 | EMAIL | 1/19/2019 | 03:44:56 PM | J jeevacation@gmail.com | Martin G. Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding FOIA responses. |
| 6231464_00448366 | 06604 | EMAIL | 2/6/2019 | 10:59:25 PM | J jeevacation@gmail.com | Kathy Ruemmler [redacted] Martin Weinberg [redacted] | | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: Epstein/OPR investigation | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding media communication request. |
| 6231464_00448367 | 06605 | EMAIL | 2/6/2019 | 11:11:13 PM | J jeevacation@gmail.com | Darren Indyke [redacted] | | | Ruemmler, Kathryn*; Weinberg, Martin* | Fwd: Epstein/OPR investigation | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Common interest privileged communication between counsel for Ghislaine Maxwell and Jeffery Epstein regarding draft language for media communication. |
| 6231464_00448383 | 06606 | EMAIL | 2/22/2019 | 08:28:38 PM | J jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Fwd: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding litigation strategy in the Doe v. United States civil matter. |
| 6231464_00448384 | 06607 | EMAIL | 2/22/2019 | 09:47:14 PM | J jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Outline prepared for ongoing litigation related to litigation strategy in the Doe v. United States civil matter. |
| 6231464_00448385 | 06608 | EMAIL | 2/24/2019 | 10:09:10 PM | J jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the Doe 1 and Doe 2 v. United States civil matter. |
| 6231464_00448386 | 06609 | EMAIL | 2/24/2019 | 11:00:52 PM | J jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the Doe 1 and Doe 2 v. United States civil matter. |
| 6231464_00448387 | 06610 | EMAIL | 2/24/2019 | 11:01:37 PM | J jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the Doe 1 and Doe 2 v. United States civil matter. |
| 6231464_00448388 | 06611 | EMAIL | 2/24/2019 | 11:07:44 PM | J jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the Doe 1 and Doe 2 v. United States civil matter. |
| 6231464_00448389 | 06612 | EMAIL | 2/25/2019 | 02:11:49 AM | J jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the Doe 1 and Doe 2 v. United States civil matter. |
| 6231464_00448390 | 06613 | EMAIL | 2/25/2019 | 02:15:45 AM | J jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the Doe 1 and Doe 2 v. United States civil matter. |
| 6231464_00448391 | 06614 | EMAIL | 2/25/2019 | 09:09:45 PM | J jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in connection with potential and/or threatened litigations against Epstein. |
| 6231464_00448392 | 06615 | EMAIL | 2/25/2019 | 09:10:44 PM | J jeevacation@gmail.com | Jack Goldberger [redacted] | | | Weinberg, Martin* | Fwd: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice in connection with potential and/or threatened litigations against Epstein. |
| 6231464_00448393 | 06616 | EMAIL | 2/26/2019 | 11:25:06 PM | J jeevacation@gmail.com | Martin Weinberg [redacted] Darren Indyke [redacted] | | | Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the Doe 1 and Doe 2 v. United States civil matter. |
| 6231464_00448394 | 06617 | EMAIL | 2/26/2019 | 11:32:14 PM | J jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the Doe 1 and Doe 2 v. United States civil matter. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00448395 | 06618 | EMAIL | 2/26/2019 | 11:38:34 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the Doe 1 and Doe 2 v. United States civil matter. |
| 6231464_00448396 | 06619 | EMAIL | 2/26/2019 | 11:41:19 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the Doe 1 and Doe 2 v. United States civil matter. |
| 6231464_00448417 | 06620 | EMAIL | 3/2/2019 | 09:15:32 PM | J jeevacation@gmail.com | Lilly Sanchez | | | Sanchez, Lilly Ann* | Re: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media communication strategy. |
| 6231464_00448418 | 06621 | EMAIL | 3/3/2019 | 06:22:45 PM | J jeevacation@gmail.com | Alan Dershowitz | | | Dershowitz, Alan* | Re: Screenshot 2019-03-03 at 12.53.12 PM | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to counsel in order to obtain legal advice regarding media communication. |
| 6231464_00448419 | 06622 | EMAIL | 3/4/2019 | 10:16:49 PM | J jeevacation@gmail.com | DAVID SCHOEN | | | Schoen, David* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media communication. |
| 6231464_00448420 | 06623 | EMAIL | 3/5/2019 | 04:51:42 AM | J jeevacation@gmail.com | Kathy Ruemmler | | | Ruemmler, Kathryn* | Fwd: Fw: Opinion \| Jeffrey Epstein's Attorneys: A Fair Plea Deal - The New York Times | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media coverage of Jeffrey Epstein's plea deal with the US Attorney's Office in Florida, related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00448421 | 06624 | EMAIL | 3/5/2019 | 08:13:33 PM | J jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the Doe 1 and Doe 2 v. United States civil matter. |
| 6231464_00448431 | 06625 | EMAIL | 3/7/2019 | 12:51:54 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting media communication. |
| 6231464_00448432 | 06626 | EMAIL | 3/7/2019 | 12:57:05 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media communication. |
| 6231464_00448433 | 06627 | EMAIL | 3/7/2019 | 04:26:22 PM | J jeevacation@gmail.com | John Pinette Martin Weinberg Darren Indyke ; | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media communication request. |
| 6231464_00448438 | 06628 | EMAIL | 3/9/2019 | 01:20:52 AM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Quick fact check | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to allegations in Washington Post article. |
| 6231464_00448451 | 06629 | EMAIL | 3/11/2019 | 08:34:45 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: EPSTEIN PLEADINGS FILED - Jane Doe 1 and 2's Position on the Government's Motion for Enlargement of Time to Confer with the Victims | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding filings made in Doe v. United States of America. |
| 6231464_00448457 | 06630 | EMAIL | 3/12/2019 | 11:57:29 AM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy in the civil matter of Doe 1 and Doe 2 v. United States. |
| 6231464_00448461 | 06631 | EMAIL | 3/13/2019 | 01:20:32 PM | J jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding news article relating to criminal charges against Jeffrey Epstein. |
| 6231464_00448465 | 06632 | EMAIL | 3/14/2019 | 11:27:55 PM | J jeevacation@gmail.com | Martin G. Weinberg Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: FW: Age of victim | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding media communication request. |
| 6231464_00448466 | 06633 | EMAIL | 3/14/2019 | 11:50:05 PM | J jeevacation@gmail.com | Martin G. Weinberg Darren Indyke Jack Goldberger | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: FW: Age of victim | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding media communication request. |
| 6231464_00448471 | 06634 | EMAIL | 3/17/2019 | 01:14:12 PM | J jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Fwd: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Doe 1 and Doe 2 v. United States. |
| 6231464_00448481 | 06635 | EMAIL | 3/18/2019 | 02:48:07 PM | J jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media coverage related to J. Epstein's permanent residence registration on Florida's online registry. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00448482 | 06636 | EMAIL | 3/20/2019 | 05:16:22 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: COMMON INTEREST | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft response to media communication. |
| 6231464_00448483 | 06637 | EMAIL | 3/20/2019 | 05:54:56 PM | J jeevacation@gmail.com | Martin Weinberg Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: COMMON INTEREST | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting response to media communication. |
| 6231464_00448484 | 06638 | EMAIL | 3/20/2019 | 06:10:34 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: COMMON INTEREST | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding responding to media communication. |
| 6231464_00448492 | 06639 | EMAIL | 3/29/2019 | 04:08:56 PM | J jeevacation@gmail.com | David Schoen | | | Schoen, David* | Re: Kaiser | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding potential lawsuit under new New York statures regarding trafficking. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00448518 | 06640 | EMAIL | 4/19/2019 | 06:01:19 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: Screenshot 2019-04-19 at 10.57.47 AM | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy related to the civil litigation of Doe 1 and Doe 2 v. United States. |
| 6231464_00448519 | 06641 | EMAIL | 4/19/2019 | 06:15:19 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: Screenshot 2019-04-19 at 10.57.47 AM | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy related to the civil litigation of Doe 1 and Doe 2 v. United States. |
| 6231464_00448521 | 06642 | EMAIL | 4/21/2019 | 01:21:08 PM | J jeevacation@gmail.com | Martin G. Weinberg Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with outside counsel giving legal advice concerning potential and/or threatened litigations against Epstein in New York. |
| 6231464_00448533 | 06643 | EMAIL | 5/2/2019 | 07:59:30 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information related to Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00448534 | 06644 | EMAIL | 5/2/2019 | 08:41:32 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information related to Epstein v. Rothstein, No. 50 2009 CA 040800XXXXMBAG (Fla. Dist. Ct. App. 2009). |
| 6231464_00448535 | 06645 | EMAIL | 5/3/2019 | 04:57:07 PM | J jeevacation@gmail.com | David Schoen | | | Schoen, David* | Re: Status - confidential and privileged | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication with outside counsel discussing potential, threatened litigations against Epstein. |
| 6231464_00448536 | 06646 | EMAIL | 5/4/2019 | 02:01:09 PM | J jeevacation@gmail.com | Scott J. Link Darren Indyke | | | Indyke, Darren*; Link, Scott* | Re: BRUNEL v EPSTEIN | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding the civil litigation matter of Brunel v. Epstein. |
| 6231464_00448566 | 06647 | EMAIL | 5/22/2019 | 05:46:13 PM | J jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: FW: Reporter question | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding a media communication request related to the New York criminal matter. |
| 6231464_00448571 | 06648 | EMAIL | 5/22/2019 | 11:45:15 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding media communication request. |
| 6231464_00448575 | 06649 | EMAIL | 5/27/2019 | 02:21:59 PM | J jeevacation@gmail.com | Martin Weinberg Darren Indyke Scott Srebnick ; Roy Black | | | Black, Roy*; Indyke, Darren*; Link, Scott*; Weinberg, Martin* | Re: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy related to the civil litigation of Doe 1 and Doe 2 v. United States. |
| 6231464_00448585 | 06650 | EMAIL | 5/29/2019 | 11:25:31 PM | J jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy related to the civil litigation of Doe 1 and Doe 2 v. United States. |
| 6231464_00448586 | 06651 | EMAIL | 5/29/2019 | 11:35:48 PM | J jeevacation@gmail.com | Martin G. Weinberg | | Darren Indyke | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy related to the civil litigation of Doe 1 and Doe 2 v. United States. |
| 6231464_00448588 | 06652 | EMAIL | 6/4/2019 | 05:28:06 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding the civil litigation matter of Great St. Jim, LLC v. Kjaer. |
| 6231464_00448596 | 06653 | EMAIL | 6/7/2019 | 11:38:28 PM | J jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Attorney client communication with outside counsel providing legal advice concerning unidentified litigation involving Epstein and Wexner. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00448597 | 06654 | EMAIL | 6/8/2019 | 10:34:36 AM | J jeevacation@gmail.com | Jackie Perczek | | | Perczek, Jacqueline* | Re: EPSTEIN - Summary re: file collection | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy related to the civil litigation of Doe 1 and Doe 2 v. United States. |
| 6231464_00448598 | 06655 | EMAIL | 6/11/2019 | 02:41:56 PM | J jeevacation@gmail.com | Scott J. Link | | | Link, Scott* | Re: Text from Brad this morning | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding litigation strategy related to the civil litigation of Doe 1 and Doe 2 v. United States. |
| 6231464_00448600 | 06656 | EMAIL | 6/13/2019 | 12:08:10 PM | J jeevacation@gmail.com | Scott Srebnick | | | Link, Scott* | Re: Latest draft of brief | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy related to the civil litigation of Doe 1 and Doe 2 v. United States. |
| 6231464_00448602 | 06657 | EMAIL | 6/17/2019 | 09:51:47 AM | J jeevacation@gmail.com | Jackie Perczek | | | Perczek, Jacqueline* | Re: EPSTEIN -- Seeking approval to incur scanning / processing expense | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation expenses preserving files from several matters. |
| 6231464_00448635 | 06658 | EMAIL | 7/3/2019 | 04:39:35 PM | J jeevacation@gmail.com | Scott Srebnick Darren Indyke | | | Indyke, Darren*; Link, Scott* | Re: Revised Draft (7-3- 19, 1110am) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information requested by counsel for draft memorandum in connection with Jane Doe 1 and Jane Doe 2 v. United States, No. 08-80736-CIV-MARRA/JOHNSON (S.D. Fla.). |
| 6231464_00448637 | 06659 | EMAIL | 7/4/2019 | 01:59:01 PM | J jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revisions to draft letter concerning accusations surrounding the plea deal related to Jane Doe 1 and Jane Doe 2 v. United States, 80-08736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00448640 | 06660 | EMAIL | 7/6/2019 | 04:09:55 PM | J jeevacation@gmail.com | Martin G. Weinberg | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding news article relating to criminal charges against Jeffrey Epstein. |
| 6231464_00448647 | 06661 | EMAIL | 7/27/2018 | 05:35:51 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information needed in order to provide legal advice on regulatory compliance matter. |
| 6231464_00448651 | 06662 | EMAIL | 8/31/2018 | 07:29:54 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Re: Jean luc $15,000 offer | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding settlement negotiations in the civil matter of Brunel v. Epstein. |
| 6231464_00448656 | 06663 | EMAIL | 10/1/2018 | 10:15:58 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Re: to Howard Tescher - Mediation Summary | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal advice regarding an unidentified mediation proceeding involving Epstein. |
| 6231464_00448657 | 06664 | EMAIL | 10/1/2018 | 10:34:04 PM | Scott J. Link | E. jeffrey jeevacation@gmail.com; | | | Link, Scott* | Re: image003.jpg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding an unidentified mediation proceeding involving Epstein. |
| 6231464_00448658 | 06665 | EMAIL | 10/1/2018 | 10:40:51 PM | Scott J. Link | E. jeffrey jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Link, Scott* | Re: image003.jpg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding an unidentified mediation proceeding involving Epstein. |
| 6231464_00448660 | 06666 | EMAIL | 10/1/2018 | 10:45:27 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Re: to Howard Tescher - Mediation Summary | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding an unidentified mediation proceeding involving Epstein. |
| 6231464_00448661 | 06667 | EMAIL | 10/1/2018 | 10:57:03 PM | Scott J. Link | E. jeffrey jeevacation@gmail.com; | | | Link, Scott* | Re: image003.jpg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding an unidentified mediation proceeding involving Epstein. |
| 6231464_00448662 | 06668 | EMAIL | 10/1/2018 | 11:03:04 PM | Scott J. Link | E. jeffrey jeevacation@gmail.com; | | | Link, Scott* | Re: image003.jpg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding an unidentified mediation proceeding involving Epstein. |
| 6231464_00448663 | 06669 | EMAIL | 10/1/2018 | 11:03:50 PM | Scott J. Link | E. jeffrey jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Link, Scott* | Re: image003.jpg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding an unidentified mediation proceeding involving Epstein. |
| 6231464_00448664 | 06670 | EMAIL | 10/2/2018 | 12:24:53 PM | Scott J. Link | E. jeffrey jeevacation@gmail.com; | | | Link, Scott* | Re: image003.jpg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding an unidentified mediation proceeding involving Epstein. |
| 6231464_00448669 | 06671 | EMAIL | 10/29/2018 | 05:48:38 PM | Scott J. Link | E. jeffrey jeevacation@gmail.com; | ; | | Link, Scott* | Igor And Jean luc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding defense strategy for the present litigation. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00448679 | 06672 | EMAIL | 11/8/2018 | 07:44:43 PM | Darren Indyke AOL | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice re: unidentified litigation involving Maxwell. |
| 6231464_00448717 | 06673 | EMAIL | 12/5/2018 | 12:09:52 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice re: unidentified litigation involving Edwards. |
| 6231464_00448718 | 06674 | EMAIL | 12/5/2018 | 12:11:02 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice re: unidentified litigation involving Edwards. |
| 6231464_00448719 | 06675 | EMAIL | 12/6/2018 | 01:40:16 AM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Attorney Client | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice re: statements regarding NPA with DOJ executed 11 years prior. |
| 6231464_00448720 | 06676 | EMAIL | 12/6/2018 | 02:39:20 AM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke Martin Weinberg ; | | | Weinberg, Martin* | RE: Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice re: statements regarding NPA with DOJ executed 11 years prior. |
| 6231464_00448721 | 06677 | EMAIL | 12/6/2018 | 02:54:13 AM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: Attorney Client | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice re: statements regarding NPA with DOJ executed 11 years prior. |
| 6231464_00448722 | 06678 | EMAIL | 12/6/2018 | 10:28:41 PM | J jeevacation@gmail.com | jeffrey epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Privileged and Confidential - Fwd: Edwards/Epstein agreement | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft settlement agreement in a counterclaim against Jeffrey Epstein in connection with representation in Epstein v. Rothstein and Edwards, No. 50-2009CA040800XXXXMBAG. |
| 6231464_00448723 | 06679 | ATTACHMENT | | | | | | | Indyke, Darren* | Redline of Brad's changes to SETTLEMENT AGREEMENT AND RELEASE.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft settlement agreement in a counterclaim against Jeffrey Epstein in connection with representation in Epstein v. Rothstein and Edwards, No. 50-2009CA040800XXXXMBAG. |
| 6231464_00448725 | 06680 | EMAIL | 12/17/2018 | 10:29:47 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice re: statements regarding NPA with DOJ executed 11 years prior. |
| 6231464_00448774 | 06681 | EMAIL | 1/30/2019 | 12:34:58 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding analysis of authorization for IG investigation of NPA. |
| 6231464_00448775 | 06682 | EMAIL | 1/30/2019 | 12:37:56 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding analysis of authorization for IG investigation of NPA. |
| 6231464_00448777 | 06683 | EMAIL | 2/6/2019 | 10:50:53 PM | Kathy Ruemmler | Martin Weinberg | J jeevacation@g m ail.com; | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: Epstein/OPR investigation | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to media article concerning OPR investigation. |
| 6231464_00448781 | 06684 | EMAIL | 2/6/2019 | 11:09:05 PM | Kathy Ruemmler | Martin Weinberg | Jeffrey Epstein jeevacation@g m ail.com; | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: Epstein/OPR investigation | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to media article concerning OPR investigation. |
| 6231464_00448783 | 06685 | EMAIL | 2/6/2019 | 11:17:50 PM | Kathy Ruemmler | Martin Weinberg | Jeffrey Epstein jeevacation@g m ail.com; | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: Epstein/OPR investigation | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to media article concerning OPR investigation. |
| 6231464_00448784 | 06686 | EMAIL | 2/6/2019 | 11:25:34 PM | Martin Weinberg | Martin Weinberg Kathy Ruemmler | Jeffrey Epstein jeevacation@g m ail.com; | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: JE - LET ME KNOW - EDITS WELCOME | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to media article concerning OPR investigation. |
| 6231464_00448785 | 06687 | EMAIL | 2/6/2019 | 11:36:26 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: JE - LET ME KNOW - EDITS WELCOME | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to media article concerning OPR investigation. |
| 6231464_00448787 | 06688 | EMAIL | 2/7/2019 | 01:35:36 AM | Ken Starr | J jeevacation@gmail.com; | | | Starr, Kenneth* | Re: JE - LET ME KNOW - EDITS WELCOME | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to media article concerning OPR investigation. |
| 6231464_00448788 | 06689 | EMAIL | 2/7/2019 | 02:03:57 AM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: Fwd: NBC News/ TODAY Show Inquiry | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice concerning response to media inquiry related to settlement agreement by the Florida state government with J. Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00448789 | 06690 | EMAIL | 2/7/2019 | 03:36:37 AM | | jeevacation@gmail.com; | | | Schoen, David* | From Fox News - DOJ to investigate plea bargain awarded to Clinton- linked sex offender Jeffrey Epstein, but watchdogs say probe is tainted | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media coverage related to settlement agreement by the Florida state government with J. Epstein. |
| 6231464_00448801 | 06691 | EMAIL | 2/13/2019 | 10:55:57 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery related to Jean Luc Brunel v. Jeffrey Epstein, et al., 14-021348 CA-01, 11th Judicial Circuit (Miami-Dade County, Fla.). |
| 6231464_00448802 | 06692 | EMAIL | 2/13/2019 | 11:09:52 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery related to Jean Luc Brunel v. Jeffrey Epstein, et al., 14-021348 CA-01, 11th Judicial Circuit (Miami-Dade County, Fla.). |
| 6231464_00448803 | 06693 | EMAIL | 2/13/2019 | 11:17:50 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding discovery related to Jean Luc Brunel v. Jeffrey Epstein, et al., 14- 021348 CA-01, 11th Judicial Circuit (Miami- Dade County, Fla.). |
| 6231464_00448804 | 06694 | EMAIL | 2/13/2019 | 11:25:11 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing litigation strategies. |
| 6231464_00448805 | 06695 | EMAIL | 2/19/2019 | 07:59:28 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: Subpoena to Jean Luc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jean Luc Brunel subpoena in relation to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00448806 | 06696 | EMAIL | 2/22/2019 | 12:46:01 AM | DAVID SCHOEN | jeevacation@gmail.com; | | | Schoen, David* | From Fox News - Prosecutors broke law by not informing victims of Jeffrey Epstein plea bargain, judge rules | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media coverage of court decision on prosecutor conduct in 2007 plea arrangement,. |
| 6231464_00448811 | 06697 | EMAIL | 2/22/2019 | 08:27:20 PM | Martin Weinberg | J jeevacation@gmail.com; Martin Weinberg | Kathy Ruemmler | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-CV-80736-KAM, USDC(S.D.Fla.). |
| 6231464_00448816 | 06698 | EMAIL | 2/24/2019 | 10:58:51 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding litigation strategy in re Jane Doe 1 and Jane Doe 2 v. United States, 08-CV-80736-KAM, USDC(S.D.Fla.). |
| 6231464_00448834 | 06699 | EMAIL | 3/2/2019 | 02:43:32 PM | Kathy Ruemmler | J jeevacation@gmail.com; | | | Ruemmler, Kathryn* | Re: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding formulation of response to media coverage. |
| 6231464_00448835 | 06700 | EMAIL | 3/2/2019 | 02:50:02 PM | Martin Weinberg | Martin Weinberg Darren Indyke J jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: Fwd: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding formulation of response to media coverage. |
| 6231464_00448836 | 06701 | EMAIL | 3/2/2019 | 03:04:54 PM | Martin Weinberg | Martin Weinberg Alan Dershowitz J jeevacation@gmail.com; | | | Dershowitz, Alan*; Weinberg, Martin* | Re: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Alan Dershowitz, regarding response to media coverage. |
| 6231464_00448837 | 06702 | EMAIL | 3/2/2019 | 03:10:13 PM | Jack Goldberger | J jeevacation@gmail.com; | | | Goldberger, Jack* | Re: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding formulation of response to media coverage. |
| 6231464_00448838 | 06703 | EMAIL | 3/2/2019 | 03:27:00 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding formulation of response to media coverage. |
| 6231464_00448839 | 06704 | EMAIL | 3/2/2019 | 03:42:20 PM | Darren Indyke | Martin Weinberg | Darren Indyke ; Jeffrey Epstein jeevacation@gm | | Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding formulation of response to media coverage. |
| 6231464_00448840 | 06705 | EMAIL | 3/2/2019 | 03:43:58 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding formulation of response to media coverage. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00448841 | 06706 | EMAIL | 3/2/2019 | 03:45:12 PM | Martin Weinberg [redacted] | Martin Weinberg [redacted] Darren Indyke [redacted] | Darren Indyke [redacted] ; Jeffrey Epstein jeevacation@gm |  | Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding formulation of response to media coverage. |
| 6231464_00448842 | 06707 | EMAIL | 3/2/2019 | 05:50:12 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; |  |  | Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding formulation of response to media coverage. |
| 6231464_00448843 | 06708 | EMAIL | 3/2/2019 | 06:14:59 PM | Lilly Sanchez [redacted] | J jeevacation@gmail.com; |  |  | Sanchez, Lilly Ann* | Re: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding formulation of response to media coverage. |
| 6231464_00448844 | 06709 | EMAIL | 3/2/2019 | 08:47:06 PM | Lilly Sanchez [redacted] | J jeevacation@gmail.com; |  |  | Sanchez, Lilly Ann* | Re: CONFIDENTIAL and ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding formulation of response to media coverage. |
| 6231464_00448845 | 06710 | EMAIL | 3/4/2019 | 10:13:21 PM | DAVID SCHOEN [redacted] | J jeevacation@gmail.com; |  |  | Schoen, David* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding response to media coverage. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00448847 | 06711 | EMAIL | 3/5/2019 | 04:49:08 PM | Weingarten, Reid [redacted] | J jeevacation@gmail.com; |  |  | Weingarten, Reid* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding recusal of SD Fla prosecutor's office. |
| 6231464_00448868 | 06712 | EMAIL | 3/7/2019 | 05:18:24 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; |  |  | Weinberg, Martin* | Fw: Re: Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding media communications. |
| 6231464_00448869 | 06713 | EMAIL | 3/7/2019 | 06:02:51 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg [redacted] ; darren indyke [redacted] | [redacted] |  | Ruemmler, Kathryn*; Srebnick, Scott*; Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information to render legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC(S.D.Fla.). |
| 6231464_00448870 | 06714 | ATTACHMENT |  |  |  |  |  |  | Weinberg, Martin* | Epstein's Proposal Regarding Remedy (3-7-19 1245pm).docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Motion prepared for ongoing litigation related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC(S.D.Fla.). |
| 6231464_00448872 | 06715 | EMAIL | 3/7/2019 | 10:02:06 PM | [redacted] | J jeevacation@gmail.com; | Martin Weinberg [redacted] |  | Weinberg, Martin* | Re: Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to obtain legal advice regarding media inquiry about Jeffrey Epstein's compliance with SORNA requirements. |
| 6231464_00448873 | 06716 | EMAIL | 3/7/2019 | 09:45:33 PM | Martin Weinberg [redacted] | J jeevacation@gmail.com; | Martin Weinberg [redacted] |  | Weinberg, Martin* | Re: Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding media inquiry about Jeffrey Epstein's compliance with SORNA requirements. |
| 6231464_00448890 | 06717 | EMAIL | 3/11/2019 | 07:52:35 PM | Maylin Brito [redacted] | Caro [redacted] Darren Indyke [redacted] Howard Srebnick [redacted] Jackie Perczek [redacted] Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; Martin Weinberg - Martin G. Weinberg P.C. [redacted] Roy Black [redacted] Scott A. Srebnick [redacted] |  |  | Black, Roy*; Brito, Maylin*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Howard*; Srebnick, Scott*; Weinberg, Martin* | EPSTEIN PLEADINGS FILED - Jane Doe 1 and 2's Position on the Government's Motion for Enlargement of Time to Confer with the Victims | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding filed pleadings in Jane Doe 1 and Jane Doe 2 v. United States of America, 08-80736-Civ- Marra (S.D. Fla.). |
| 6231464_00448894 | 06718 | EMAIL | 3/11/2019 | 08:28:47 PM | Scott J. Link [redacted] | J jeevacation@gmail.com; | Jack Goldberger [redacted] |  | Goldberger, Jack*; Link, Scott* | Re: EPSTEIN PLEADINGS FILED - Jane Doe 1 and 2's Position on the Government's Motion for Enlargement of Time to Confer with the Victims | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-CV-80736-KAM, USDC(S.D.Fla.). |
| 6231464_00448895 | 06719 | EMAIL | 3/11/2019 | 08:47:16 PM | Scott J. Link [redacted] | J jeevacation@gmail.com; |  |  | Link, Scott* | Re: EPSTEIN PLEADINGS FILED - Jane Doe 1 and 2's Position on the Government's Motion for Enlargement of Time to Confer with the Victims | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information to render legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-CV-80736-KAM, USDC(S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00448896 | 06720 | EMAIL | 3/12/2019 | 01:19:08 AM | Martin G. Weinberg | J jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding intervention concerning NPA issues. |
| 6231464_00448897 | 06721 | EMAIL | 3/12/2019 | 01:48:05 AM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding intervention concerning NPA issues. |
| 6231464_00448899 | 06722 | EMAIL | 3/12/2019 | 10:30:11 AM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding intervention concerning NPA issues. |
| 6231464_00448907 | 06723 | EMAIL | 3/12/2019 | 03:06:36 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding intervention concerning NPA issues. |
| 6231464_00448911 | 06724 | EMAIL | 3/13/2019 | 01:04:15 PM | Martin G. Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding response to media coverage. |
| 6231464_00448912 | 06725 | EMAIL | 3/13/2019 | 01:19:49 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding response to media coverage. |
| 6231464_00448928 | 06726 | EMAIL | 3/16/2019 | 05:32:45 PM | Jack Goldberger | Martin G. Weinberg | J jeevacation@gm ail.com; Darren Indyke ; Scott J. Link | | Goldberger, Jack*; Indyke, Darren*; Link, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of potential consequences of NPA rescission. |
| 6231464_00448929 | 06727 | EMAIL | 3/16/2019 | 07:05:46 PM | Martin G. Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of potential consequences of NPA rescission. |
| 6231464_00448930 | 06728 | EMAIL | 3/17/2019 | 12:59:33 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of potential consequences of NPA rescission. |
| 6231464_00448933 | 06729 | EMAIL | 3/18/2019 | 01:52:33 AM | John Pinette | J jeevacation@gmail.com; Darren Indyke ; Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Re: Washington pst article | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding response to media coverage. |
| 6231464_00448934 | 06730 | EMAIL | 3/18/2019 | 04:00:06 AM | | J jeevacation@gmail.com; | | | Goldberger, Jack*; Weinberg, Martin* | Re: Washington pst article | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding response to media coverage. |
| 6231464_00448935 | 06731 | EMAIL | 3/18/2019 | 12:02:08 PM | Martin G. Weinberg t | John Pinette ; J jeevacation@gmail.com; Darren Indyke | Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding response to media coverage. |
| 6231464_00448937 | 06732 | EMAIL | 3/18/2019 | 01:34:31 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding response to media coverage. |
| 6231464_00448938 | 06733 | EMAIL | 3/18/2019 | 01:53:15 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding response to media coverage. |
| 6231464_00448939 | 06734 | EMAIL | 3/18/2019 | 02:17:44 PM | John Pinette | Martin G. Weinberg J jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding response to media coverage. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00448940 | 06735 | EMAIL | 3/18/2019 | 02:43:24 PM | Weingarten, Reid | J jeevacation@gmail.com; | | | Weingarten, Reid* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding response to media coverage. |
| 6231464_00448964 | 06736 | EMAIL | 4/1/2019 | 09:07:46 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting information for the purpose of rendering legal advice regarding media communications. |
| 6231464_00448965 | 06737 | EMAIL | 4/1/2019 | 10:45:54 PM | | J jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: ATTORNEY CLIENT | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Alan Dershowitz, regarding response to pending article for publication. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00448966 | 06738 | EMAIL | 4/2/2019 | 12:01:27 AM | | J jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: ATTORNEY CLIENT | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Alan Dershowitz, regarding response to pending article for publication. |
| 6231464_00448973 | 06739 | EMAIL | 4/13/2019 | 08:41:08 PM | | J jeevacation@gmail.com; | | | Dershowitz, Alan* | Re: COMMON INTEREST | Common Interest Privilege | Privileged - Withhold | Common interest privileged communication between counsel for Jeffrey Epstein and Alan Dershowitz, regarding response to media inquiry. |
| 6231464_00448974 | 06740 | EMAIL | 4/15/2019 | 10:28:47 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00448976 | 06741 | EMAIL | 4/16/2019 | 12:27:00 PM | Martin G. Weinberg | J jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00448977 | 06742 | EMAIL | 4/16/2019 | 12:43:54 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00448982 | 06743 | EMAIL | 4/17/2019 | 11:40:28 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding counsel's analysis of the Non-Prosecution Agreement related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00448983 | 06744 | EMAIL | 4/18/2019 | 12:00:39 AM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding analysis of the Non- Prosecution Agreement related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00448984 | 06745 | EMAIL | 4/18/2019 | 12:12:57 AM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding counsel's analysis of the Non-Prosecution Agreement related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00448985 | 06746 | ATTACHMENT | | | | | | | Weinberg, Martin* | Govt Opposition to JE Involvement in Settlement CF.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding memorandum related to settlement conference in Jane Doe 1 and Jane Doe 2 v. United States of America, 08-80736-Civ-Marra (S.D. Fla.). |
| 6231464_00448986 | 06747 | EMAIL | 4/18/2019 | 12:30:47 AM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding counsel's analysis of the Non-Prosecution Agreement related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.).". |
| 6231464_00448987 | 06748 | EMAIL | 4/18/2019 | 12:33:16 AM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding counsel's analysis of the Non-Prosecution Agreement related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.).". |
| 6231464_00448988 | 06749 | EMAIL | 4/18/2019 | 03:39:04 AM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding counsel's analysis of the Non-Prosecution Agreement related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.).". |
| 6231464_00448989 | 06750 | EMAIL | 4/18/2019 | 10:33:37 AM | Scott J. Link | J jeevacation@gmail.com; | Martin G. Weinberg | | Link, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding counsel's analysis of the Non-Prosecution Agreement related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.).". |
| 6231464_00448990 | 06751 | EMAIL | 4/18/2019 | 10:51:56 AM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding counsel's analysis of the Non-Prosecution Agreement related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.).". |
| 6231464_00448991 | 06752 | EMAIL | 4/18/2019 | 11:33:47 AM | Martin G. Weinberg | J jeevacation@gmail.com; | Scott J. Link | | Link, Scott*; Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding counsel's analysis of the Non-Prosecution Agreement related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.).". |
| 6231464_00448992 | 06753 | EMAIL | 4/18/2019 | 11:44:34 AM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding counsel's analysis of the Non-Prosecution Agreement related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.).". |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00448993 | 06754 | EMAIL | 4/18/2019 | 12:24:35 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding counsel's analysis of the Non-Prosecution Agreement related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.).". |
| 6231464_00448994 | 06755 | EMAIL | 4/19/2019 | 02:35:24 AM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of statutory framework concerning prostitution offenses. |
| 6231464_00448995 | 06756 | EMAIL | 4/19/2019 | 06:04:26 PM | Scott J. Link | J jeevacation@gmail.com; | | | Link, Scott* | Re: Screenshot 2019-04-19 at 10.57.47 AM | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00449012 | 06757 | EMAIL | 5/8/2019 | 02:52:52 PM | Richard Kahn | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | FSF LLC | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding the Butterfly Trust and necessary signatures. |
| 6231464_00449020 | 06758 | EMAIL | 5/10/2019 | 09:09:43 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00449021 | 06759 | EMAIL | 5/10/2019 | 09:15:40 PM | Scott J. Link | J jeevacation@gmail.com; | Martin Weinberg Darren Indyke | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00449022 | 06760 | EMAIL | 5/10/2019 | 09:22:17 PM | Scott J. Link | J jeevacation@gmail.com; | Darren Indyke | | Weinberg, Martin* | Re: Attorney Client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00449023 | 06761 | EMAIL | 5/10/2019 | 09:30:25 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Atty client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00449024 | 06762 | EMAIL | 5/10/2019 | 09:43:21 PM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke Scott J. Link | | | Weinberg, Martin* | RE: Atty client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00449028 | 06763 | EMAIL | 5/12/2019 | 01:47:56 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: Marra case | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice and analysis regarding Epstein's strategy in Doe v. United States. |
| 6231464_00449029 | 06764 | EMAIL | 5/12/2019 | 02:09:27 PM | | jeevacation@gmail.com; | | | Schoen, David* | Re: Marra case | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding litigation strategy in Doe v. United States. |
| 6231464_00449030 | 06765 | EMAIL | 5/12/2019 | 11:17:34 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice and analysis regarding the NPA litigation matter. |
| 6231464_00449031 | 06766 | EMAIL | 5/13/2019 | 01:02:20 PM | Martin G. Weinberg | J jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding litigation strategy in Doe v. United States. |
| 6231464_00449032 | 06767 | EMAIL | 5/13/2019 | 01:14:43 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding the strategy to employ in Doe v. United States. |
| 6231464_00449033 | 06768 | EMAIL | 5/13/2019 | 01:26:51 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the strategy to employ in Doe v. United States. |
| 6231464_00449035 | 06769 | EMAIL | 5/13/2019 | 01:42:09 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation; Common Interest Privilege | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00449036 | 06770 | EMAIL | 5/13/2019 | 01:50:31 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00449037 | 06771 | EMAIL | 5/14/2019 | 11:26:34 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing a draft settlement agreement in Doe v. United States. |
| 6231464_00449038 | 06772 | ATTACHMENT | | | | | | | Indyke, Darren* | Alternate Draft Settlement Agreement of CVRA Lawsuit (v1A).doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to a draft settlement agreement in Doe v. United States. |
| 6231464_00449041 | 06773 | EMAIL | 5/19/2019 | 05:57:09 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding unidentified legal proceeding. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00449042 | 06774 | EMAIL | 5/19/2019 | 06:56:01 PM | Jack Goldberger | J jeevacation@gmail.com; | | | Goldberger, Jack* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding unidentified legal proceeding. |
| 6231464_00449043 | 06775 | EMAIL | 5/20/2019 | 10:33:27 AM | Jack Goldberger | J jeevacation@gmail.com; | | | Goldberger, Jack* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding unidentified legal proceeding. |
| 6231464_00449047 | 06776 | EMAIL | 5/21/2019 | 10:43:18 PM | Jack Goldberger | J jeevacation@gmail.com; | | | Goldberger, Jack* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding unidentified legal proceeding. |
| 6231464_00449053 | 06777 | EMAIL | 5/22/2019 | 11:21:00 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to press inquiry regarding the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00449064 | 06778 | EMAIL | 5/28/2019 | 06:33:21 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the status of Epstein's NPA. |
| 6231464_00449067 | 06779 | EMAIL | 5/29/2019 | 09:41:37 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the status of Epstein's NPA. |
| 6231464_00449068 | 06780 | EMAIL | 5/29/2019 | 10:51:45 PM | Martin Weinberg | Martin Weinberg Darren Indyke J jeevacation@gmail.com; | Kathy Ruemmler ; | | Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the status of Epstein's NPA. |
| 6231464_00449069 | 06781 | EMAIL | 5/29/2019 | 11:30:14 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the status of Epstein's NPA. |
| 6231464_00449070 | 06782 | EMAIL | 5/29/2019 | 11:40:11 PM | Martin G. Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding the status of Epstein's NPA. |
| 6231464_00449071 | 06783 | EMAIL | 5/31/2019 | 04:30:47 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an abuse of power claim against attorney Brad Edwards. |
| 6231464_00449072 | 06784 | EMAIL | 5/31/2019 | 04:43:43 PM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; | | | Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding an abuse of power claim against attorney Brad Edwards. |
| 6231464_00449073 | 06785 | EMAIL | 6/4/2019 | 05:05:49 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice concerning Epstein as beneficial owner of Great St. Jim, LLC. |
| 6231464_00449079 | 06786 | EMAIL | 6/6/2019 | 06:26:32 PM | Martin G. Weinberg | Kathy Ruemmler | J jeevacation@g m | | Weinberg, Martin* | RE: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the status of Epstein's NPA. |
| 6231464_00449086 | 06787 | EMAIL | 6/7/2019 | 11:19:13 PM | Jackie Perczek | J jeevacation@gmail.com; | | | Perczek, Jacqueline* | Re: EPSTEIN - Summary re: file collection | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding the collection of files and documents from various civil litigation matters. |
| 6231464_00449087 | 06788 | EMAIL | 6/13/2019 | 12:07:15 PM | Scott Srebnick | J jeevacation@gmail.com; | | | Srebnick, Scott* | Re: Latest draft of brief | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding the drafting of a brief in Doe v. United States. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00449091 | 06789 | EMAIL | 6/15/2019 | 12:20:06 AM | DAVID SCHOEN | jeffrey E. jeevacation@gmail.com; | | | Schoen, David* | From Fox News - Jeffrey Epstein, registered sex offender, settles civil lawsuit and avoids testimony from alleged victims | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media coverage of the Non-Prosecution Agreement in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, UDSC (S.D. Fla.). |
| 6231464_00449092 | 06790 | EMAIL | 6/15/2019 | 12:21:00 AM | DAVID SCHOEN | jeffrey E. jeevacation@gmail.com; | | | Schoen, David* | From Fox News - Jeffrey Epstein, registered sex offender, settles civil lawsuit and avoids testimony from alleged victims | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding media coverage of the Non-Prosecution Agreement in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, UDSC (S.D. Fla.). |
| 6231464_00449099 | 06791 | EMAIL | 6/22/2019 | 03:55:45 PM | Scott Srebnick | Martin Weinberg Roy Black ; Jeffrey Epstein jeevacation@gmail.com; Darren Indyke Jackie Perczek | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | RE: ATTORNEY CLIENT AND CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the intersection of the Federal Crime Victims' Rights Act (CVRA) with an NPA in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00449101 | 06792 | EMAIL | 6/22/2019 | 05:54:19 PM | Martin Weinberg | Roy Black ; Jeffrey Epstein jeevacation@gmail.com; Darren Indyke Jackie Perczek ; Scott Srebnick Martin Weinberg | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT AND CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal analysis concerning the Crime Victims' Rights Act as it pertains to Doe v. United States. |
| 6231464_00449104 | 06793 | EMAIL | 6/22/2019 | 06:45:09 PM | Martin Weinberg | Scott Srebnick | Jeffrey Epstein jeevacation@gm ail.com; Martin Weinberg | | Srebnick, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding analysis of violation of constitutional rights relating to Jane Doe 1 and Jane Doe 2 v. United States. |
| 6231464_00449105 | 06794 | EMAIL | 6/22/2019 | 07:02:56 PM | Martin Weinberg | J jeevacation@gmail.com; | Scott Srebnick Martin Weinberg | | Srebnick, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding analysis of violation of constitutional rights relating to Jane Doe 1 and Jane Doe 2 v. United States. |
| 6231464_00449118 | 06795 | EMAIL | 6/29/2019 | 03:13:25 PM | Martin Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding June 19th letter from Ken Starr and the Stern and Whitley opinions. |
| 6231464_00449138 | 06796 | EMAIL | 6/29/2019 | 08:42:31 PM | Martin Weinberg | J jeevacation@gmail.com; | Roy Black .com; Scott Srebnick Darren Indyke Martin Weinberg | | Weinberg, Martin* | Re: STARR / Stern / Whitley | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the status of Jeffrey Epstein's NPA. |
| 6231464_00449140 | 06797 | EMAIL | 6/29/2019 | 09:11:01 PM | Darren Indyke | Martin Weinberg ; | Scott Srebnick ; J jeevacation@gm ail.com; Roy Black | | Srebnick, Scott* | Re: STARR / Stern / Whitley | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the status of Jeffrey Epstein's NPA. |
| 6231464_00449141 | 06798 | EMAIL | 6/29/2019 | 09:38:41 PM | Martin Weinberg | J jeevacation@gmail.com; | | | Weinberg, Martin* | Re: STARR / Stern / Whitley | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft brief for unidentified legal proceeding. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00449142 | 06799 | EMAIL | 7/1/2019 | 03:14:45 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft brief for unidentified legal proceeding. |
| 6231464_00449143 | 06800 | EMAIL | 7/3/2019 | 02:29:28 PM | Martin G. Weinberg | J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | RE: ATTORNEY CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft brief for unidentified legal proceeding. |
| 6231464_00449144 | 06801 | EMAIL | 7/3/2019 | 05:30:54 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke ; | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft brief for unidentified legal proceeding. |
| 6231464_00449145 | 06802 | EMAIL | 7/3/2019 | 06:11:47 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft brief for unidentified legal proceeding. |
| 6231464_00449146 | 06803 | EMAIL | 7/3/2019 | 07:12:51 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft brief for unidentified legal proceeding. |
| 6231464_00449150 | 06804 | EMAIL | 7/4/2019 | 01:54:19 PM | Darren Indyke | jeevacation@gmail.com; | Darren Indyke | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding draft brief for unidentified legal proceeding. |
| 6231464_00449161 | 06805 | EMAIL | 11/26/2008 | 01:37:17 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay* | if we need it | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding NPA. |
| 6231464_00449162 | 06806 | EMAIL | 11/26/2008 | 03:50:32 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to attorneys to render legal advice regarding eligibility for work release as part of the Florida criminal matter. |
| 6231464_00449163 | 06807 | EMAIL | 11/26/2008 | 04:09:59 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Black, Roy* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding eligibility for work release in sentence for Florida criminal matter. |
| 6231464_00449164 | 06808 | EMAIL | 11/26/2008 | 04:25:42 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Black, Roy* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to counsel regarding eligibility for work release under his sentence in the Florida criminal matter. |
| 6231464_00449165 | 06809 | EMAIL | 11/30/2008 | 06:44:42 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding sentencing in Florida criminal matter. |
| 6231464_00449166 | 06810 | EMAIL | 12/1/2008 | 09:59:53 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | forward to marty | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding an objection to Epstein's eligibility for work release under his sentence in the Florida criminal matter. |
| 6231464_00449167 | 06811 | EMAIL | 12/2/2008 | 01:44:17 AM | Jeffrey Epstein jeevacation@gmail.com | | | | Black, Roy* | priveledged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for attorney to render legal advice regarding eligibility for work release under the sentence in the Florida criminal matter. |
| 6231464_00449170 | 06812 | EMAIL | 12/2/2008 | 05:31:33 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Black, Roy*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay* | Fwd: privieldeged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information and requesting legal advice regarding Epstein's eligibility for work release under his sentence in the Florida criminal matter. |
| 6231464_00449171 | 06813 | EMAIL | 12/3/2008 | 01:43:22 AM | Jeffrey Epstein jeevacation@gmail.com | | | | Black, Roy* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Epstein's Non- Prosecution Agreement. |
| 6231464_00449172 | 06814 | EMAIL | 12/3/2008 | 06:25:18 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Black, Roy* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice relating to Epstein's Non- Prosecution Agreement. |
| 6231464_00449173 | 06815 | EMAIL | 12/3/2008 | 08:13:37 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Black, Roy* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice relating to Epstein's Non- Prosecution Agreement. |
| 6231464_00449174 | 06816 | EMAIL | 12/3/2008 | 11:54:23 PM | Jeffrey Epstein jeevacation@gmail.com | ; Darren Indyke | | | Black, Roy*; Goldberger, Jack*; Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein's Non-Prosecution Agreement. |
| 6231464_00449175 | 06817 | EMAIL | 12/4/2008 | 12:33:37 AM | Jeffrey Epstein jeevacation@gmail.com | | | | Black, Roy*; Goldberger, Jack* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein's Non-Prosecution Agreement. |
| 6231464_00449176 | 06818 | EMAIL | 12/4/2008 | 01:58:31 AM | Jeffrey Epstein jeevacation@gmail.com | | | | Black, Roy* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein's Non-Prosecution Agreement. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00449177 | 06819 | EMAIL | 12/6/2008 | 06:58:18 PM | Jeffrey Epstein jeevacation@gmail.com | [redacted] Darren Indyke [redacted] | | | Black, Roy*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein's Non-Prosecution Agreement and legal strategy. |
| 6231464_00449179 | 06820 | EMAIL | 12/7/2008 | 07:40:16 PM | Jeffrey Epstein jeevacation@gmail.com | [redacted] | | | Black, Roy*; Goldberger, Jack*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Epstein's Non- Prosecution Agreement and potential discovery issues related to other claims. |
| 6231464_00449180 | 06821 | EMAIL | 12/9/2008 | 04:42:19 PM | Jeffrey Epstein jeevacation@gmail.com | [redacted] ; Martin Weinberg [redacted] | | | Black, Roy*; Goldberger, Jack*; Lefkowitz, Jay*; Weinberg, Martin* | privleldged and confidential. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein's Non-Prosecution Agreement and potential discovery issues related to other claims. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00449181 | 06822 | EMAIL | 12/12/2008 | 06:35:59 PM | Jeffrey Epstein jeevacation@gmail.com | [redacted] | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice relating to Alex Acosta. |
| 6231464_00449182 | 06823 | EMAIL | 12/12/2008 | 06:40:56 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK [redacted] ; Martin Weinberg [redacted] ; Darren Indyke [redacted] | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding interaction with sheriff. |
| 6231464_00449183 | 06824 | EMAIL | 12/13/2008 | 05:05:13 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Darren Indyke [redacted] | | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Epstein's Non- Prosecution Agreement and potential discovery issues related to other claims. |
| 6231464_00449184 | 06825 | EMAIL | 12/13/2008 | 07:06:05 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice relating to Epstein's philanthropic work. |
| 6231464_00449188 | 06826 | EMAIL | 1/12/2009 | 05:27:30 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [redacted] ; Darren Indyke [redacted] | | | Indyke, Darren* | grounds for stay | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding language related to a potential abuse of process claim. |
| 6231464_00449189 | 06827 | EMAIL | 1/12/2009 | 06:57:20 PM | Jeffrey Epstein jeevacation@gmail.com | [redacted] | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice relating to Epstein's Non- Prosecution Agreement. |
| 6231464_00449190 | 06828 | EMAIL | 1/12/2009 | 09:35:46 PM | Jeffrey Epstein jeevacation@gmail.com | [redacted] | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Alex Acosta. |
| 6231464_00449191 | 06829 | EMAIL | 1/13/2009 | 12:01:05 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [redacted] | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Non-Prosecution Agreement. |
| 6231464_00449193 | 06830 | EMAIL | 2/3/2009 | 02:58:12 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [redacted] ; Story Cowles [redacted] | | | Goldberger, Jack* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein's Non-Prosecution Agreement. |
| 6231464_00449194 | 06831 | EMAIL | 2/5/2009 | 05:50:08 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [redacted] | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein's Non-Prosecution Agreement. |
| 6231464_00449197 | 06832 | EMAIL | 2/9/2009 | 04:49:31 PM | Jeffery Edwards jeevacation@gmail.com | [redacted] | | | Indyke, Darren* | <no subject> | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft letter regarding Epstein's Non- Prosecution Agreement and Florida sentence. |
| 6231464_00449198 | 06833 | ATTACHMENT | | | | | | | Indyke, Darren* | jeffreys house arrest.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft letter regarding Epstein's Non- Prosecution Agreement and Florida sentence. |
| 6231464_00449200 | 06834 | EMAIL | 2/12/2009 | 03:47:20 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [redacted] | | | Critton, Robert* | suggested letter | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft letter regarding payment for legal services Epstein agreed to pay under the federal Deferred Prosecution Agreement (the "Agreement") and Addendum. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00449204 | 06835 | EMAIL | 2/20/2009 | 10:59:44 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK | Jack Goldberger ████ Jay Lefkowitz | | Black, Roy*; Goldberger, Jack*; Lefkowitz, Jay* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding possible arrest of a Jane Doe for extortion. |
| 6231464_00449205 | 06836 | EMAIL | 2/21/2009 | 06:01:30 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz; Roy BLACK ████; Jack Goldberger ████ | | | Black, Roy*; Goldberger, Jack*; Lefkowitz, Jay* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for the purpose of seeking legal advice regarding payment for legal services Epstein agreed to pay under the NPA. |
| 6231464_00449208 | 06837 | EMAIL | 3/10/2009 | 09:19:38 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger ████ | | | Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice for draft related to compliance with the NPA. |
| 6231464_00449209 | 06838 | ATTACHMENT | | | | | | | Goldberger, Jack* | house.dat | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft letter to Alex Acosta relating to Epstein's compliance with the Non-Prosecution Agreement. |
| 6231464_00449210 | 06839 | EMAIL | 3/11/2009 | 01:56:47 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger ████; Jay Lefkowitz ████ Roy BLACK ████; Darren Indyke | | | Black, Roy*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay* | updated | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft letter regarding Epstein's Non-Prosecution Agreement and Florida sentence. |
| 6231464_00449211 | 06840 | ATTACHMENT | | | | | | | Black, Roy*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay* | house arrest 3.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft letter regarding Epstein's Non-Prosecution Agreement and Florida sentence. |
| 6231464_00449213 | 06841 | EMAIL | 3/18/2009 | 05:18:19 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger ████ | | | Dershowitz, Alan*; Goldberger, Jack* | DRAFT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding communication from unidentified recipient. |
| 6231464_00449214 | 06842 | EMAIL | 3/19/2009 | 05:31:46 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Dershowitz, Alan*; Goldberger, Jack* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for purposes of legal advice relating to Epstein's Florida sentence. |
| 6231464_00449235 | 06843 | EMAIL | 4/13/2009 | 12:42:39 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | busy week head | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for purposes of legal advice relating to Epstein's Florida sentence. |
| 6231464_00449237 | 06844 | EMAIL | 4/13/2009 | 01:39:26 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding language related to a letter by Epstein to the Attorney General. |
| 6231464_00449238 | 06845 | ATTACHMENT | | | | | | | Indyke, Darren* | transfer.docx | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to legal advice regarding language related to a letter by Epstein to the Attorney General about his sex offender status. |
| 6231464_00449254 | 06846 | EMAIL | 4/22/2009 | 01:27:27 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton ████ | | | Critton, Robert*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding analysis concerning elements for application of 18 U.S.C. section 2255. |
| 6231464_00449255 | 06847 | EMAIL | 4/22/2009 | 01:27:35 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton ████ | | | Critton, Robert*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding analysis concerning elements for application of 18 U.S.C. section 2255. |
| 6231464_00449260 | 06848 | EMAIL | 4/25/2009 | 09:36:07 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ██ -Amicus - ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding ██ Amicus Curiae and 18 U.S.C. 2255. |
| 6231464_00449269 | 06849 | EMAIL | 5/8/2009 | 01:45:58 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz ████; Martin Weinberg | | | Dershowitz, Alan*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding jurisdictional issues under 18 U.S.C. section 2255. |
| 6231464_00449270 | 06850 | EMAIL | 5/8/2009 | 02:51:36 PM | Jeffrey Epstein jeevacation@gmail.com | | Jay Lefkowitz ████; Martin Weinberg | | Dershowitz, Alan*; Lefkowitz, Jay*; Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding jurisdictional issues under 18 U.S.C. section 2255. |
| 6231464_00449274 | 06851 | EMAIL | 5/11/2009 | 10:38:14 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz ████ | | | Lefkowitz, Jay* | Re: Jane Doe | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal strategy in Jane Doe 101 case. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00449278 | 06852 | EMAIL | 5/14/2009 | 04:45:59 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | Roy Black ; Jay Lefkowitz | | Black, Roy*; Critton, Robert*; Lefkowitz, Jay* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for purposes of legal advice relating to Jane Doe 102. |
| 6231464_00449281 | 06853 | EMAIL | 5/15/2009 | 12:34:06 AM | Jeffrey Epstein jeevacation@gmail.com | | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding consequences of breach of terms of plea agreement. |
| 6231464_00449294 | 06854 | EMAIL | 5/25/2009 | 04:37:06 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. Martin Weinberg | | | Critton, Robert*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in unidentified legal proceedings. |
| 6231464_00449295 | 06855 | EMAIL | 5/25/2009 | 07:19:35 PM | Jeffrey Epstein jeevacation@gmail.com | William Riley | Michael Burman ; Robert D. Critton Jr. | | Critton, Robert* | Re: Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding background investigative interviews of potential witnesses. |
| 6231464_00449299 | 06856 | EMAIL | 5/26/2009 | 02:36:38 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr | | | Critton, Robert* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy in unidentified legal proceedings. |
| 6231464_00449303 | 06857 | EMAIL | 5/27/2009 | 11:20:57 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz Jack Goldberger ; Robert D. Critton Jr. Roy Black | | | Black, Roy*; Critton, Robert*; Goldberger, Jack*; Lefkowitz, Jay* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding 18 USC 2255 and Epstein's Non-Prosecution Agreement. |
| 6231464_00449307 | 06858 | EMAIL | 5/29/2009 | 03:07:33 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz Martin Weinberg | Jack Goldberger Robert D. Critton Jr. | | Critton, Robert*; Goldberger, Jack*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein's Non-Prosecution Agreement. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00449318 | 06859 | EMAIL | 5/30/2009 | 09:19:51 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger Jay Lefkowitz | | | Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE - JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice concerning the status of Jeffrey Epstein's NPA. |
| 6231464_00449321 | 06860 | EMAIL | 6/1/2009 | 04:09:58 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Fwd: FW: E-mail to Jeffrey Epstein and Jack Goldberger, Esq. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement. |
| 6231464_00449326 | 06861 | EMAIL | 6/2/2009 | 06:38:12 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg ; Jay Lefkowitz Robert D. Critton Jr | | | Critton, Robert*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding jurisdictional issues under 18 U.S.C. section 2255. |
| 6231464_00449332 | 06862 | EMAIL | 6/6/2009 | 04:30:41 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Fwd: Sloman is named acting us atty. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the criminal legal proceedings in Florida being impacted by a change in prosecutors. |
| 6231464_00449333 | 06863 | EMAIL | 6/8/2009 | 11:47:42 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. Martin Weinberg ; Jay Lefkowitz | Darren Indyke ; | | Critton, Robert*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in unidentified legal proceedings. |
| 6231464_00449335 | 06864 | EMAIL | 6/9/2009 | 11:36:38 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. Martin Weinberg ; Jay Lefkowitz | | | Critton, Robert*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding jurisdictional issues in unidentified legal proceeding. |
| 6231464_00449336 | 06865 | EMAIL | 6/9/2009 | 12:00:07 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein's Non-Prosecution Agreement. |
| 6231464_00449337 | 06866 | EMAIL | 6/9/2009 | 01:58:25 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein's Non-Prosecution Agreement. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00449341 | 06867 | EMAIL | 6/9/2009 | 07:27:06 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding jurisdictional issues in unidentified legal proceeding. |
| 6231464_00449342 | 06868 | EMAIL | 6/10/2009 | 11:37:11 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein's Non-Prosecution Agreement and legal strategy. |
| 6231464_00449343 | 06869 | EMAIL | 6/11/2009 | 01:28:44 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Reeder, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding the Florida criminal matter. |
| 6231464_00449345 | 06870 | EMAIL | 6/12/2009 | 11:11:15 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr Jay Lefkowitz Martin Weinberg | Darren Indyke ; | | Critton, Robert*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for purposes of legal advice relating to the FBI's FOIA request. |
| 6231464_00449346 | 06871 | EMAIL | 6/12/2009 | 05:58:37 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz Martin Weinberg Roy Black | | | Black, Roy*; Lefkowitz, Jay*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding analysis concerning elements for application of 18 U.S.C. section 2255. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00449347 | 06872 | EMAIL | 6/12/2009 | 06:03:59 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement and legal strategy. |
| 6231464_00449348 | 06873 | EMAIL | 6/12/2009 | 09:02:09 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz | | | Dershowitz, Alan* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein's Non-Prosecution Agreement and legal strategy. |
| 6231464_00449351 | 06874 | EMAIL | 6/13/2009 | 09:05:13 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement and legal strategy. |
| 6231464_00449352 | 06875 | EMAIL | 6/13/2009 | 09:11:48 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz Jack Goldberger | | | Black, Roy*; Goldberger, Jack*; Lefkowitz, Jay* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement and legal strategy. |
| 6231464_00449354 | 06876 | EMAIL | 6/13/2009 | 09:22:03 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz | | | Black, Roy*; Dershowitz, Alan* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement and legal strategy. |
| 6231464_00449356 | 06877 | EMAIL | 6/13/2009 | 10:28:31 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement and legal strategy. |
| 6231464_00449357 | 06878 | EMAIL | 6/13/2009 | 10:56:27 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz | Darren Indyke ; Martin Weinberg | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Epstein's Non- Prosecution Agreement and legal strategy. |
| 6231464_00449358 | 06879 | EMAIL | 6/13/2009 | 11:35:25 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement and legal strategy. |
| 6231464_00449359 | 06880 | EMAIL | 6/13/2009 | 11:40:32 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement and legal strategy. |
| 6231464_00449360 | 06881 | EMAIL | 6/13/2009 | 11:55:28 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement and legal strategy. |
| 6231464_00449361 | 06882 | EMAIL | 6/14/2009 | 12:05:22 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding indictment of Stolt-Nielsen company, U.S. v. Stolt-Nielsen S.A. (2006). |
| 6231464_00449362 | 06883 | EMAIL | 6/14/2009 | 12:42:30 AM | Jeffrey Epstein jeevacation@gmail.com | | | | Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice relating to Epstein's Non- Prosecution Agreement and legal strategy. |
| 6231464_00449364 | 06884 | EMAIL | 6/14/2009 | 11:13:43 AM | Jeffrey Epstein jeevacation@gmail.com | ; | Jack Goldberger | | Goldberger, Jack* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding FOIA request relating to ongoing FBI investigation. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00449365 | 06885 | EMAIL | 6/14/2009 | 01:37:51 PM | Jeffrey Epstein jeevacation@gmail.com | [redacted] | | | Goldberger, Jack* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding a FOIA request relating to ongoing FBI investigation. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00449371 | 06886 | EMAIL | 6/15/2009 | 10:05:32 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [redacted] | Martin Weinberg [redacted] Darren [redacted] Roy Black [redacted] Robert D. Critton Jr. [redacted] Ken Starr [redacted] Avi Dershowitz [redacted] | | Critton, Robert*; Indyke, Darren*; Lefkowitz, Jay*; Starr, Kenneth*; Weinberg, Martin* | Re: Fw: Jeffrey Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice regarding Epstein's Non- Prosecution Agreement and legal strategy. |
| 6231464_00449375 | 06887 | EMAIL | 6/15/2009 | 10:54:09 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [redacted] | | | Critton, Robert*; Goldberger, Jack* | Fwd: Fw: Jeffrey Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement and legal strategy. |
| 6231464_00449384 | 06888 | EMAIL | 6/16/2009 | 09:37:45 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [redacted] | [redacted] Jay Lefkowitz [redacted] ; Ami Sheth [redacted] | | Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay* | Re: [redacted] breach letter fuel for response | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for purpose of legal advice relating to Epstein's Non-Prosecution Agreement and legal strategy. |
| 6231464_00449386 | 06889 | EMAIL | 6/17/2009 | 06:35:53 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [redacted] | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft motion addressing court order related to breach of Non-Prosecution Agreement in criminal legal proceedings in Florida. |
| 6231464_00449387 | 06890 | EMAIL | 6/18/2009 | 01:32:07 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [redacted] | Darren Indyke [redacted] ; | | Critton, Robert*; Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in the matter of State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00449393 | 06891 | EMAIL | 6/18/2009 | 07:09:33 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Fwd: Fw: Plea documents | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting draft plea agreement related to criminal proceedings by the US Attorney's Office in Florida. |
| 6231464_00449397 | 06892 | EMAIL | 6/19/2009 | 01:55:47 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | Alan M. Dershowitz [redacted] | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to Epstein's house arrest. |
| 6231464_00449398 | 06893 | EMAIL | 6/19/2009 | 03:39:37 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [redacted] | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding the status of Jeffrey Epstein's NPA. |
| 6231464_00449399 | 06894 | EMAIL | 6/20/2009 | 05:12:44 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Robert D. Critton Jr. [redacted] Jay Lefkowitz [redacted] ; Jack Goldberger [redacted] | Darren Indyke [redacted] ; | | Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding a lack of time bar. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00449400 | 06895 | ATTACHMENT | | | | | | | Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | transscript.dat | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing copy of transcript for review by counsel. |
| 6231464_00449402 | 06896 | EMAIL | 6/21/2009 | 01:33:50 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] ; | | | Indyke, Darren* | use this one | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice vis a vis a letter regarding community control transfer. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00449403 | 06897 | ATTACHMENT | | | | | | | Indyke, Darren* | community control transfer.docx | Attorney-Client Communication | Privileged - Withhold | Letter prepared for ongoing litigation related to Jeffrey Epstein's pledge to follow every aspect of the NPA and transfer to the Virgin Islands. |
| 6231464_00449408 | 06898 | EMAIL | 6/25/2009 | 01:50:04 PM | Jeffrey Epstein jeevacation@gmail.com | Connie Zaguirre | | | Critton, Robert* | Re: State v. Epstein - Epstein's Motion to Stay | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion in the matter of State v. Epstein. |
| 6231464_00449412 | 06899 | EMAIL | 6/29/2009 | 04:06:48 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | | | Black, Roy* | Fwd: DOE 101 - Response to Out Motion to Dismiss | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding response to motion in matter of Jane Doe 101 v. Jeffrey Epstein, 09-CV-80591-Marra (S.D. Fla.). |
| 6231464_00449419 | 06900 | EMAIL | 7/4/2009 | 04:36:20 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz | | | Dershowitz, Alan* | transfer to the v.i. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding community control sentence. |
| 6231464_00449420 | 06901 | ATTACHMENT | | | | | | | Indyke, Darren* | alans community control.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft letter regarding Epstein's community control sentence. |
| 6231464_00449423 | 06902 | EMAIL | 7/6/2009 | 06:12:40 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Fwd: Judge Marra Order RE- Jane Doe and | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regard Judge Marra's Order. |
| 6231464_00449424 | 06903 | ATTACHMENT | | | | | | | Critton, Robert* | Order.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding court order related to Jane Doe 2 v. United States v. Jeffrey Epstein, 08-CV-80119-Marra (S.D. Fla.). |
| 6231464_00449425 | 06904 | EMAIL | 7/7/2009 | 02:37:18 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | please read | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft letter for legal review relating to Epstein's community control sentence. |
| 6231464_00449426 | 06905 | ATTACHMENT | | | | | | | Indyke, Darren* | alans community control.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft letter for legal review relating to Epstein's community control sentence. |
| 6231464_00449429 | 06906 | EMAIL | 7/7/2009 | 05:50:07 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg; Robert D. Critton Jr. | | | Critton, Robert*; Weinberg, Martin* | Fwd: Order - RE NPA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice relating to the Florida criminal matter. |
| 6231464_00449433 | 06907 | EMAIL | 7/7/2009 | 09:07:03 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Fw: 20090707 Villafana Ltr to Lefkowitz final.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication requesting legal advice regarding letter from United States Attorneys Office. |
| 6231464_00449435 | 06908 | EMAIL | 7/8/2009 | 11:28:45 AM | Jeffrey Epstein jeevacation@gmail.com | Roy Black; Robert D. Critton Jr.; Jack Goldberger; Darren Indyke; Martin Weinberg; Jay Lefkowitz | | | Black, Roy*; Critton, Robert*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding non-prosecution agreement. |
| 6231464_00449437 | 06909 | EMAIL | 7/8/2009 | 11:39:22 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Dershowitz, Alan*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00449438 | 06910 | EMAIL | 7/8/2009 | 05:54:44 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | | | Black, Roy* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding non-prosecution agreement. |
| 6231464_00449439 | 06911 | EMAIL | 7/9/2009 | 03:37:58 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Fw: Jane Doe | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft motion related to Jane Doe 101 v. Jeffrey Epstein, 09-CV-80591-KAM, USDC (S.D. Fla.). |
| 6231464_00449440 | 06912 | EMAIL | 7/9/2009 | 03:38:30 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Fwd: Fw: Jane Doe | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States. |
| 6231464_00449446 | 06913 | EMAIL | 7/14/2009 | 01:40:37 PM | Jeffrey Epstein jeevacation@gmail.com | Connie Zaguirre; Martin Weinberg; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: Epstein v. State - 4th DCA - PB Post's Response to Emergency lPetition for Writ | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Epstein v. State 4th DCA Response to Emergency Petition for Writ of Certiorari. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00449453 | 06914 | EMAIL | 7/18/2009 | 05:48:48 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] Robert D. Critton Jr. [REDACTED] | | | Critton, Robert*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00449478 | 06915 | EMAIL | 7/25/2009 | 10:03:46 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Re: From Msg Sheet | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding request from The Mail on Sunday reporter. |
| 6231464_00449480 | 06916 | EMAIL | 7/26/2009 | 12:47:12 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [REDACTED] | | | Goldberger, Jack* | privieldged | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft order modifying defendant's conditions of supervision to allow business travel to his primary residence in the United States virgin islands, and New York for legal advice. |
| 6231464_00449481 | 06917 | ATTACHMENT | | | | | | | Indyke, Darren* | travel motion.rtf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft order modifying defendant's conditions of supervision to allow business travel to his primary residence in the United States virgin islands, and New York. |
| 6231464_00449482 | 06918 | EMAIL | 7/27/2009 | 10:11:58 AM | Jeffrey Epstein jeevacation@gmail.com | Rich Kahn [REDACTED] | Darren Indyke [REDACTED] | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding donations related to corporate entities. |
| 6231464_00449488 | 06919 | EMAIL | 7/28/2009 | 08:44:53 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton [REDACTED] | | | Critton, Robert* | Re: Fw: Please send me a complete list of questions and I will lconsider responding in writing | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding statement request from Palm Beach Post Editor. |
| 6231464_00449491 | 06920 | EMAIL | 7/29/2009 | 01:30:36 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] | | | Weinberg, Martin* | Re: Fwd: Fw: Please send me a complete list of questions and I will lconsider responding in writing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding statement request from Palm Beach Post Editor. |
| 6231464_00449505 | 06921 | EMAIL | 8/6/2009 | 03:10:27 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [REDACTED] | | | Critton, Robert* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00449511 | 06922 | EMAIL | 8/10/2009 | 01:48:13 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz [REDACTED] Martin Weinberg [REDACTED] Roy Black [REDACTED] | Jay Lefkowitz [REDACTED] Darren Indyke [REDACTED] ; | | Black, Roy*; Dershowitz, Alan*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00449512 | 06923 | EMAIL | 8/10/2009 | 03:30:05 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] | | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00449513 | 06924 | EMAIL | 8/10/2009 | 06:59:38 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] | | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00449536 | 06925 | EMAIL | 8/19/2009 | 02:13:40 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [REDACTED] ; Jessica Cadwell [REDACTED] | | | Cadwell, Jessica*; Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding condition of a plea agreement related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co., Fla.). |
| 6231464_00449537 | 06926 | EMAIL | 8/19/2009 | 03:47:58 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwel [REDACTED] | Jack Goldberger [REDACTED] | | Cadwell, Jessica*; Goldberger, Jack* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal advice regarding Epstein's plea agreement in his Florida criminal matter. |
| 6231464_00449538 | 06927 | EMAIL | 8/20/2009 | 01:14:36 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [REDACTED] ; Roy Black [REDACTED] | | | Black, Roy*; Goldberger, Jack* | probation violation | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding probation issue in Florida. |
| 6231464_00449539 | 06928 | EMAIL | 8/20/2009 | 12:43:20 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Fwd: probation violation | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding probation issue in Florida. |
| 6231464_00449541 | 06929 | EMAIL | 8/20/2009 | 02:26:15 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black [REDACTED] Jack Goldberger [REDACTED] Martin Weinberg [REDACTED] Darren Indyke [REDACTED] | | | Black, Roy*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding probation issue in Florida. |
| 6231464_00449543 | 06930 | EMAIL | 8/20/2009 | 05:16:10 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [REDACTED] ; Robert D. Critton Jr. [REDACTED] Martin Weinberg [REDACTED] | Darren Indyke [REDACTED] | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | fricks justification | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding probation issue in Florida. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00449551 | 06931 | EMAIL | 8/25/2009 | 05:05:31 PM | Jeffrey Epstein jeevacation@gmail.com | Lesley Groff [REDACTED] | | | Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding legal advice relating to meeting with reporters. |
| 6231464_00449568 | 06932 | EMAIL | 8/31/2009 | 11:17:27 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy regarding sufficiency of service in Florida criminal proceeding. |
| 6231464_00449569 | 06933 | EMAIL | 9/1/2009 | 03:13:35 PM | Jeevacation jeevacation@gmail.com | Roy Black [REDACTED] | | | Black, Roy* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft letter for legal review related to the Florida criminal matter. |
| 6231464_00449570 | 06934 | ATTACHMENT | | | | | | | Black, Roy* | mime-attachment.dat | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing draft letter for legal review related to the Florida criminal matter. |
| 6231464_00449577 | 06935 | EMAIL | 9/1/2009 | 06:45:22 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] | | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00449579 | 06936 | EMAIL | 9/2/2009 | 04:18:21 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [REDACTED] | | | Critton, Robert* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00449584 | 06937 | EMAIL | 9/4/2009 | 01:06:19 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] Robert D. Critton Jr. [REDACTED] Jack Goldberger [REDACTED] Darren Indyke [REDACTED] | | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice about a draft statement regarding the unsealing of the non prosecution agreement. |
| 6231464_00449585 | 06938 | ATTACHMENT | | | | | | | Indyke, Darren* | unsealing statment.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing a draft statement regarding the unsealing of the non prosecution agreement. |
| 6231464_00449586 | 06939 | EMAIL | 9/4/2009 | 01:08:36 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz [REDACTED] | | | Critton, Robert*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding unsealing documents. |
| 6231464_00449587 | 06940 | ATTACHMENT | | | | | | | Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | unsealing statment.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding unsealing documents. |
| 6231464_00449598 | 06941 | EMAIL | 9/8/2009 | 11:40:35 AM | Jeevacation jeevacation@gmail.com | Roy Black [REDACTED] | | | Black, Roy* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter for review in community control issue associated with Florida criminal matter. |
| 6231464_00449599 | 06942 | ATTACHMENT | | | | | | | Goldberger, Jack* | DRAFT LETTER TO AUSA 9-6-09.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter for review in community control issue associated with Florida criminal matter. |
| 6231464_00449601 | 06943 | EMAIL | 9/8/2009 | 02:19:20 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [REDACTED] | | | Goldberger, Jack* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter for review in community control issue associated with Florida criminal matter. |
| 6231464_00449602 | 06944 | ATTACHMENT | | | | | | | Goldberger, Jack* | DRAFT LETTER TO AUSA 9-6-09.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter for review in community control issue associated with Florida criminal matter. |
| 6231464_00449607 | 06945 | EMAIL | 9/9/2009 | 10:32:50 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [REDACTED] | | | Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy surrounding community control issue associated with Florida criminal matter. |
| 6231464_00449615 | 06946 | EMAIL | 9/11/2009 | 09:42:12 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] Robert D. Critton Jr. [REDACTED] | | | Critton, Robert*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding review of declaratory action related to NPA. |
| 6231464_00449618 | 06947 | EMAIL | 9/11/2009 | 03:57:21 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [REDACTED] | | | Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding registration. |
| 6231464_00449623 | 06948 | EMAIL | 9/11/2009 | 09:03:03 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell [REDACTED] | | | Cadwell, Jessica* | Re: Deposition Question | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the preparing of strategy for upcoming deposition in unidentified legal proceeding. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00449625 | 06949 | EMAIL | 9/11/2009 | 10:45:07 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr [redacted] | | | Critton, Robert* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding deposition preparation. |
| 6231464_00449633 | 06950 | EMAIL | 9/13/2009 | 07:20:56 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Alan M. Dershowitz [redacted] ; Robert D. Critton Jr [redacted] | | | Weinberg, Martin* | privileged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00449692 | 06951 | EMAIL | 9/18/2009 | 02:42:41 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz [redacted] | | | Black, Roy*; Dershowitz, Alan* | Fwd: villafana letter | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding request for transfer of supervision of community control related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00449693 | 06952 | ATTACHMENT | | | | | | | Black, Roy*; Dershowitz, Alan* | 20090918 Villafana Ltr to Black.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding letter from the U.S. Attorney's Office in response to request for transfer of supervision of community control related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00449694 | 06953 | EMAIL | 9/18/2009 | 02:55:55 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | Jay Lefkowitz [redacted] Roy Black [redacted] Darren Indyke [redacted] | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding transfer of supervision of community control related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00449695 | 06954 | ATTACHMENT | | | | | | | Weinberg, Martin* | transfer response. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft letter requesting transfer of supervision of community control related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00449696 | 06955 | EMAIL | 9/18/2009 | 04:25:51 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz [redacted] ; | | | Black, Roy*; Dershowitz, Alan* | Fwd: villafana letter | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a request for transfer of supervision of community control related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00449697 | 06956 | ATTACHMENT | | | | | | | Black, Roy*; Dershowitz, Alan* | 20090918 Villafana Ltr to Black.pdf | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding letter from the U.S. Attorney's Office in response to request for transfer of supervision of community control related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00449698 | 06957 | EMAIL | 9/18/2009 | 06:05:34 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [redacted] | | | Goldberger, Jack* | Fwd: New article | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media coverage of unsealed documents related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00449699 | 06958 | EMAIL | 9/18/2009 | 10:57:44 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [redacted] | | | Black, Roy*; Dershowitz, Alan*; Lefkowitz, Jay* | Fwd: villafana letter with draft repsonse | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding transfer of community supervision control of Jeffrey Epstein's probation to the U.S Virgin Islands. |
| 6231464_00449704 | 06959 | EMAIL | 9/19/2009 | 11:16:35 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Fwd: villafana letter with draft repsonse | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00449706 | 06960 | ATTACHMENT | | | | | | | Indyke, Darren* | transfer response. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00449707 | 06961 | EMAIL | 9/19/2009 | 11:37:58 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Roy Black [redacted] | Darren Indyke [redacted] ; Alan M. Dershowitz [redacted] ; Jay Lefkowitz [redacted] | Lilly Ann Sanchez [redacted] | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00449709 | 06962 | EMAIL | 9/19/2009 | 12:38:12 PM | Jeffrey Epstein jeevacation@gmail.com | Lilly Ann Sanchez [redacted] | Darren Indyke [redacted] | | Sanchez, Lilly Ann* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00449710 | 06963 | EMAIL | 9/20/2009 | 09:59:07 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to compliance with the plea terms and conditions in the Florida criminal matter. |
| 6231464_00449711 | 06964 | ATTACHMENT | | | | | | | Weinberg, Martin* | transfer response. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding compliance with plea terms and conditions related to the Florida criminal matter. |
| 6231464_00449713 | 06965 | EMAIL | 9/21/2009 | 11:27:10 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | Roy Black [redacted] | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding residency restrictions under the Non-Prosecution Agreement related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co., Fla.). |
| 6231464_00449714 | 06966 | ATTACHMENT | | | | | | | Weinberg, Martin* | transfer response.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter concerning residency restrictions under the Non-Prosecution Agreement related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co., Fla.). |
| 6231464_00449715 | 06967 | EMAIL | 9/21/2009 | 11:43:16 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding probation status. |
| 6231464_00449716 | 06968 | ATTACHMENT | | | | | | | Indyke, Darren* | transfer response.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft letter pertaining to residency restrictions under the Non- Prosecution Agreement related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co., Fla.). |
| 6231464_00449717 | 06969 | EMAIL | 9/21/2009 | 05:49:34 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Roy Black [redacted]; | Darren Indyke [redacted] | | Black, Roy*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding probation status. |
| 6231464_00449718 | 06970 | ATTACHMENT | | | | | | | Black, Roy*; Weinberg, Martin* | transfer response sept 21.dat | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft letter concerning residency restrictions under the Non- Prosecution Agreement related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co., Fla.). |
| 6231464_00449720 | 06971 | EMAIL | 9/22/2009 | 04:48:34 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [redacted] | | | Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding non-prosecution agreement. |
| 6231464_00449721 | 06972 | EMAIL | 9/22/2009 | 11:50:37 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the residency condition under the plea agreement related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co., Fla.). |
| 6231464_00449723 | 06973 | EMAIL | 9/23/2009 | 07:03:13 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [redacted] | | | Goldberger, Jack*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice on the residency condition under the plea agreement related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co., Fla.). |
| 6231464_00449725 | 06974 | EMAIL | 9/23/2009 | 08:02:12 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] Martin Weinberg [redacted] | | | Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding non-prosecution agreement. |
| 6231464_00449726 | 06975 | ATTACHMENT | | | | | | | Indyke, Darren*; Weinberg, Martin* | dec action jeffrey edits.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding non-prosecution agreement. |
| 6231464_00449728 | 06976 | EMAIL | 9/24/2009 | 03:31:33 PM | jeevacation jeevacation@gmail.com | Jay Lefkowitz JLefkowitz[redacted] | Martin Weinberg [redacted] Darren [redacted] | | Lefkowitz, Jay* | Re: Epstein - privileged | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy in Florida criminal matter. |
| 6231464_00449729 | 06977 | EMAIL | 9/26/2009 | 09:12:23 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00449743 | 06978 | EMAIL | 10/6/2009 | 12:16:28 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted]; | | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy related to ongoing criminal proceeding related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co., Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00449744 | 06979 | EMAIL | 10/6/2009 | 09:45:24 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy related to ongoing criminal proceeding related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co., Fla.). |
| 6231464_00449754 | 06980 | EMAIL | 10/12/2009 | 05:37:51 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. Michael J. | | | Critton, Robert*; Pike, Michael* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice on strategy related to media coverage in Florida criminal matter. |
| 6231464_00449764 | 06981 | EMAIL | 10/14/2009 | 09:09:53 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding impact of guilty plea in Florida criminal matter. |
| 6231464_00449765 | 06982 | EMAIL | 10/14/2009 | 10:24:18 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack*; Weinberg, Martin* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding impact of guilty plea in Florida criminal matter. |
| 6231464_00449769 | 06983 | EMAIL | 10/17/2009 | 12:35:16 AM | Jeffrey Epstein jeevacation@gmail.com | Roy Black Martin Weinberg | | | Black, Roy*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding probation status. |
| 6231464_00449770 | 06984 | ATTACHMENT | | | | | | | Black, Roy*; Weinberg, Martin* | Dear Draft jeffrey edit.dat | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft letter concerning residency restrictions under the Non- Prosecution Agreement related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co., Fla.). |
| 6231464_00449771 | 06985 | EMAIL | 10/17/2009 | 03:10:41 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft letter concerning residency restrictions under the Non- Prosecution Agreement related to State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co., Fla.). |
| 6231464_00449785 | 06986 | EMAIL | 10/22/2009 | 02:36:35 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy for depositions in Florida legal proceedings. |
| 6231464_00449786 | 06987 | EMAIL | 10/22/2009 | 02:44:49 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy for depositions in Florida legal proceedings. |
| 6231464_00449795 | 06988 | EMAIL | 10/28/2009 | 12:02:22 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Roy Black | Jack Goldberger | | Black, Roy*; Weinberg, Martin* | bizarre | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting deposition in ongoing legal proceedings in Florida. |
| 6231464_00449796 | 06989 | EMAIL | 10/28/2009 | 11:30:23 AM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz | | | Black, Roy*; Dershowitz, Alan*; Weinberg, Martin* | Fwd: bizarre | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding deposition in ongoing legal proceeding in Florida. |
| 6231464_00449798 | 06990 | EMAIL | 10/28/2009 | 06:04:05 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: jon luc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy related to witness deposition in the Florida criminal matter. |
| 6231464_00449799 | 06991 | EMAIL | 10/29/2009 | 11:42:48 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding press coverage related to Jeffery Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Jurisdictional Circuit (Palm Beach Co., Fla.). |
| 6231464_00449800 | 06992 | EMAIL | 10/29/2009 | 11:43:17 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding witness related to Jeffery Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Jurisdictional Circuit (Palm Beach Co., Fla.). |
| 6231464_00449805 | 06993 | EMAIL | 11/3/2009 | 12:48:49 PM | Jeevacation jeevacation@gmail.com | Robert D. Critton Jr. | Jack Goldberger | | Critton, Robert*; Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy related to Jeffery Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Jurisdictional Circuit (Palm Beach Co., Fla.). |
| 6231464_00449812 | 06994 | EMAIL | 11/5/2009 | 11:52:24 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a civil litigation matter related to the Florida criminal case. |
| 6231464_00449815 | 06995 | EMAIL | 11/5/2009 | 05:01:34 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding closure of Rothstein Adler and its potential impact on legal strategy. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00449816 | 06996 | EMAIL | 11/5/2009 | 05:04:26 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a lawsuit related to the Florida criminal matter. |
| 6231464_00449818 | 06997 | EMAIL | 11/8/2009 | 02:20:33 PM | Jeevacation jeevacation@gmail.com | Roy BLACK | | | Black, Roy* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00449825 | 06998 | EMAIL | 11/12/2009 | 01:05:35 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Re: FW: FW: JE Attendance At Depositions | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion and proposed order filed concerning Epstein attendance at Jane Doe #4's deposition. |
| 6231464_00449826 | 06999 | EMAIL | 11/14/2009 | 03:04:41 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Re: Request permission to forward my brief to Palm Beach Post | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a news organization request related to the Florida criminal matter. |
| 6231464_00449827 | 07000 | EMAIL | 11/15/2009 | 01:38:58 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Re: Request permission to forward my brief to Palm Beach Post | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a news organization request related to the Florida criminal matter. |
| 6231464_00449830 | 07001 | EMAIL | 11/19/2009 | 12:01:08 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Roy Black | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00449834 | 07002 | EMAIL | 11/19/2009 | 01:28:58 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Sanchez, Lilly Ann* | Re: maybe sloman will get guy and mike | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00449835 | 07003 | EMAIL | 11/19/2009 | 01:39:38 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Fwd: Rothstein Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of racketeering claims in Epstein v. Rothstein, et al. |
| 6231464_00449836 | 07004 | EMAIL | 11/19/2009 | 02:16:24 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Fwd: Rothstein Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of racketeering claims in Epstein v. Rothstein, et al. |
| 6231464_00449837 | 07005 | EMAIL | 11/19/2009 | 02:34:43 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Critton, Robert* | Fwd: Rothstein Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of racketeering claims in Epstein v. Rothstein, et al. |
| 6231464_00449849 | 07006 | EMAIL | 11/24/2009 | 03:55:48 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. Michael J. Pike | | | Critton, Robert*; Pike, Michael* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding grand jury indictment related to Florida legal proceeding. |
| 6231464_00449868 | 07007 | EMAIL | 12/1/2009 | 12:00:16 PM | Jeffrey Epstein jeevacation@gmail.com | Michael J. Pike | Robert D. Critton Jr. | | Pike, Michael* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein v. Rothstein. |
| 6231464_00449871 | 07008 | EMAIL | 12/2/2009 | 12:08:21 AM | Jeffrey Epstein jeevacation@gmail.com | Michael J. Pike | Jessica Cadwell Darren Indyke | | Pike, Michael* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein v. Rothstein. |
| 6231464_00449885 | 07009 | EMAIL | 12/7/2009 | 08:02:43 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding criminal matter against Jean-Luc Brunel. |
| 6231464_00449894 | 07010 | EMAIL | 12/15/2009 | 06:25:21 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | community control motion | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding probation status. |
| 6231464_00449898 | 07011 | EMAIL | 1/5/2010 | 11:36:19 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding application for privacy waiver and draft FOIA request to the FBI. |
| 6231464_00449899 | 07012 | EMAIL | 1/5/2010 | 12:54:22 PM | Jeevacation jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding FOIA request. |
| 6231464_00449900 | 07013 | ATTACHMENT | | | | | | | Weinberg, Martin* | epstein.foia.request.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft letter requesting from the FBI documents and records under the FOIA. |
| 6231464_00449902 | 07014 | EMAIL | 1/5/2010 | 03:38:24 PM | Jeevacation jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding FOIA request. |
| 6231464_00449932 | 07015 | EMAIL | 1/26/2010 | 01:57:51 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00449933 | 07016 | EMAIL | 1/26/2010 | 02:19:39 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00449949 | 07017 | EMAIL | 2/5/2010 | 07:10:03 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding probation status. |
| 6231464_00449954 | 07018 | EMAIL | 2/9/2010 | 01:05:28 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding probation status. |
| 6231464_00449956 | 07019 | EMAIL | 2/10/2010 | 09:57:38 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | add steve | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00449962 | 07020 | EMAIL | 2/13/2010 | 04:52:52 AM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz Robert D. Critton Jr. ; Martin Weinberg | | | Critton, Robert*; Dershowitz, Alan*; Weinberg, Martin* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Non Prosecution Agreement and the Florida criminal matter. |
| 6231464_00449963 | 07021 | EMAIL | 2/13/2010 | 12:24:18 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Non Prosecution Agreement and Florida criminal matter. |
| 6231464_00449965 | 07022 | EMAIL | 2/15/2010 | 12:41:03 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert*; Lefkowitz, Jay* | Re: Re: Fwd:p | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00449967 | 07023 | EMAIL | 2/15/2010 | 07:15:22 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00449968 | 07024 | ATTACHMENT | | | | | | | Indyke, Darren* | 2-15 Draft of Jay's letter to J-berg.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding non-prosecution agreement. |
| 6231464_00449969 | 07025 | EMAIL | 2/15/2010 | 07:46:51 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | Darren Indyke ; Martin Weinberg ; Robert D. Critton Jr. | | Lefkowitz, Jay* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding non-prosecution agreement. |
| 6231464_00449970 | 07026 | ATTACHMENT | | | | | | | Weinberg, Martin* | Draft of Jay's jeffrey edit -10.doc | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding non-prosecution agreement. |
| 6231464_00449971 | 07027 | EMAIL | 2/15/2010 | 09:46:54 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Lefkowitz, Jay* | Fwd: Emailing: 2010 2-15 Letter from Lefkowitz to lJosefsberg_(16296278 _1).DOC | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding non-prosecution agreement. |
| 6231464_00449972 | 07028 | ATTACHMENT | | | | | | | Lefkowitz, Jay* | 2010 2-15 Letter from Lefkowitz to Josefsberg_(16296278_ 1).DOC | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding non-prosecution agreement. |
| 6231464_00449974 | 07029 | EMAIL | 2/16/2010 | 06:17:11 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Critton, Robert*; Indyke, Darren*; Lefkowitz, Jay* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding non-prosecution agreement. |
| 6231464_00450022 | 07030 | EMAIL | 2/26/2010 | 02:57:16 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz ; Martin Weinberg | | | Weinberg, Martin* | Fwd: Fw: Re: JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00450023 | 07031 | EMAIL | 2/26/2010 | 03:02:04 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz ; Martin Weinberg | | | Dershowitz, Alan*; Weinberg, Martin* | Fwd: Fw: JE update | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding work release and the Florida criminal matter. |
| 6231464_00450132 | 07032 | EMAIL | 3/20/2010 | 10:28:40 AM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz | | | Black, Roy*; Dershowitz, Alan* | Fwd: Fw: 20100211 Villafana Ltr to Black.pdf | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal advice following response from Department of Justice considering questions related to a Non- Prosecution Agreement (NPA). |
| 6231464_00450172 | 07033 | EMAIL | 3/31/2010 | 11:39:21 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00450191 | 07034 | EMAIL | 4/5/2010 | 03:45:56 PM | Jeevacation jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal arguments related to the Florida criminal matter. |
| 6231464_00450211 | 07035 | EMAIL | 4/8/2010 | 12:08:48 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | Jessica Cadwell | | Critton, Robert* | Fwd: wexner depo | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in unidentified legal proceeding. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00450279 | 07036 | EMAIL | 4/29/2010 | 02:51:07 PM | Jeffrey Epstein jeevacation@gmail.com | Lilly Ann Sanchez[REDACTED] [REDACTED]; | | | Sanchez, Lilly Ann* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00450293 | 07037 | EMAIL | 5/6/2010 | 10:27:41 PM | Jeffrey Epstein jeevacation@gmail.com | Michael J. Pike[REDACTED] | | | Pike, Michael* | Re: Status/hearing Conference | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding appeals related to the Florida criminal matter. |
| 6231464_00450294 | 07038 | EMAIL | 5/6/2010 | 10:34:00 PM | Jeffrey Epstein jeevacation@gmail.com | Michael J. Pike[REDACTED] | | | Pike, Michael* | Re: Status/hearing Conference | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding appeals related to the Florida criminal matter. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00450314 | 07039 | EMAIL | 5/15/2010 | 04:10:30 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg[REDACTED] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Non Prosecution Agreement and Florida criminal matter. |
| 6231464_00450315 | 07040 | EMAIL | 5/15/2010 | 04:23:43 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg[REDACTED] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Non Prosecution Agreement and Florida criminal matter. |
| 6231464_00450328 | 07041 | EMAIL | 5/17/2010 | 02:16:44 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke[REDACTED] | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding the Florida criminal matter. |
| 6231464_00450331 | 07042 | EMAIL | 5/17/2010 | 02:44:05 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke[REDACTED] | | | Indyke, Darren* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding the Florida criminal matter. |
| 6231464_00450333 | 07043 | EMAIL | 5/17/2010 | 05:48:19 PM | Jeevacation jeevacation@gmail.com | Michael J. Pike[REDACTED] Jessica Cadwell [REDACTED] | | | Pike, Mike* | Fwd:[REDACTED] probation officer and case # | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding court ordered restitution payments to Jeffrey Epstein in a Florida matter. |
| 6231464_00450336 | 07044 | EMAIL | 5/19/2010 | 08:44:41 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [REDACTED] | | | Critton, Robert* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a Non-Prosecution Agreement. |
| 6231464_00450337 | 07045 | EMAIL | 5/19/2010 | 08:56:40 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [REDACTED] | | | Goldberger, Jack* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a Non-Prosecution Agreement. |
| 6231464_00450338 | 07046 | EMAIL | 5/19/2010 | 11:18:47 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr.[REDACTED] | | | Critton, Robert* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a Non-Prosecution Agreement. |
| 6231464_00450346 | 07047 | EMAIL | 5/20/2010 | 01:30:13 PM | Jeevacation jeevacation@gmail.com | Jack Goldberger [REDACTED] | | | Goldberger, Jack* | Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00450353 | 07048 | EMAIL | 5/24/2010 | 09:39:12 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke[REDACTED] | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00450360 | 07049 | EMAIL | 5/26/2010 | 05:11:56 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell[REDACTED]; | | | Cadwell, Jessica* | Re: EW | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy relating to absent deponent in unidentified legal proceeding. |
| 6231464_00450361 | 07050 | EMAIL | 5/26/2010 | 05:23:26 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell[REDACTED] | | | Cadwell, Jessica* | Re: EW | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy relating to absent deponent in unidentified legal proceeding. |
| 6231464_00450363 | 07051 | EMAIL | 5/27/2010 | 01:03:20 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg[REDACTED] | | | Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Bradley J. Edwards and Paul G. Casell vs. Alan M. Dershowitz, CACE 15-000072, 17th Judicial District (Broward County, Fl.). |
| 6231464_00450364 | 07052 | EMAIL | 5/27/2010 | 02:15:12 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg[REDACTED] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00450365 | 07053 | EMAIL | 5/27/2010 | 02:33:19 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg[REDACTED] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Podhurst Orseck, PA v. Epstein, 10-cv-21586, USDC (S.D. Fla). |
| 6231464_00450366 | 07054 | ATTACHMENT | | | | | | | Weinberg, Martin* | reply to podhurst jeff first edit.doc | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Motion prepared for ongoing litigation related to Podhurst Orseck, PA v. Epstein, 10- cv-21586, USDC (S.D. Fla). |
| 6231464_00450376 | 07055 | EMAIL | 5/27/2010 | 10:58:55 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz [REDACTED] | | | Cadwell, Jessica* | Fwd: Podhurst Reply | Attorney-Client Communication | Privileged - Redacted | Motion prepared for ongoing litigation related to the matter of Podhurst Orseck, PA v. Epstein, 10-cv-21586, USDC (S.D. Fla). |
| 6231464_00450395 | 07056 | EMAIL | 6/1/2010 | 03:45:41 PM | Jeffrey Epstein jeevacation@gmail.com | [REDACTED] | | | Indyke, Darren* | Re: S76D meeting NYC | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding contractual revisions and amendments. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00450463 | 07057 | EMAIL | 6/15/2010 | 12:10:23 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [REDACTED]; Martin Weinberg [REDACTED] | | | Goldberger, Jack* | privledged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00450465 | 07058 | EMAIL | 6/15/2010 | 01:52:39 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg[REDACTED] | Robert D. Critton Jr. [REDACTED] | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy for plea bargain negotiations in Florida criminal matter. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00450468 | 07059 | EMAIL | 6/15/2010 | 02:46:06 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg ; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy for plea bargain negotiations in Florida criminal matter. |
| 6231464_00450500 | 07060 | EMAIL | 6/22/2010 | 03:07:50 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke ; Christopher E. Knight | | | Indyke, Darren*; Knight, Chris* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal strategy related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00450502 | 07061 | EMAIL | 6/22/2010 | 04:12:05 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Robert D. Critton Jr. Jack Goldberger | | | Critton, Robert*; Goldberger, Jack*; Weinberg, Martin* | Fwd: USA v. Alfredo Rodriguez - Sentencing Transcript before Judge lMarra taken on 6/18/10 | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding deposition transcripts in U.S.A., Government v. Alfredo Rodriguez, 10-80015-CR-MARRA, USDC (S.D. Fla.). |
| 6231464_00450514 | 07062 | EMAIL | 6/26/2010 | 12:07:33 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Michael J. Pike . | | Pike, Michael*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a plea agreement issue. |
| 6231464_00450515 | 07063 | EMAIL | 6/26/2010 | 12:22:26 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal analysis of confidentiality issues in unidentified legal proceeding. |
| 6231464_00450516 | 07064 | EMAIL | 6/26/2010 | 12:24:09 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal analysis of confidentiality issues in unidentified legal proceeding. |
| 6231464_00450517 | 07065 | EMAIL | 6/26/2010 | 01:20:31 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal analysis of confidentiality issues in unidentified legal proceeding. |
| 6231464_00450526 | 07066 | EMAIL | 6/28/2010 | 10:05:54 PM | Jeffrey Epstein jeevacation@gmail.com | Michael J. Pike ; | Roy Black ; Alan M. Dershowitz ; Jay Lefkowitz | | Pike, Michael* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding production related to the Florida criminal matter. |
| 6231464_00450527 | 07067 | EMAIL | 6/29/2010 | 12:58:33 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Florida criminal matter. |
| 6231464_00450528 | 07068 | EMAIL | 6/29/2010 | 12:38:55 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding production of documents related to the Florida criminal matter. |
| 6231464_00450530 | 07069 | EMAIL | 6/29/2010 | 06:03:34 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00450531 | 07070 | EMAIL | 6/29/2010 | 06:51:51 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00450532 | 07071 | EMAIL | 6/29/2010 | 11:56:17 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00450533 | 07072 | EMAIL | 6/30/2010 | 01:38:26 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Re: FW: E-mail to | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding the transmission of items to the Department of Justice. |
| 6231464_00450557 | 07073 | EMAIL | 7/4/2010 | 07:52:39 AM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr Michael J. Pike | | | Critton, Robert*; Pike, Michael* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion concerning court filing in furtherance of obtaining a continuance. |
| 6231464_00450644 | 07074 | EMAIL | 7/27/2010 | 08:14:44 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | Jack Goldberger | | Cadwell, Jessica*; Goldberger, Jack*; Indyke, Darren* | Re: Rothstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00450652 | 07075 | EMAIL | 7/29/2010 | 10:47:08 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | just a small concern | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a Non-Prosecution Agreement. |
| 6231464_00450660 | 07076 | EMAIL | 7/31/2010 | 08:11:16 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Alan M. Dershowitz | | | Dershowitz, Alan*; Weinberg, Martin* | Fwd: Jeffrey Epstein may face child trafficking probe - m.NYPOST.com | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy for response to NY Post article. |
| 6231464_00450661 | 07077 | EMAIL | 8/1/2010 | 08:16:58 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a Non-Prosecution Agreement. |
| 6231464_00450662 | 07078 | EMAIL | 8/1/2010 | 11:22:33 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a Non-Prosecution Agreement. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00450663 | 07079 | EMAIL | 8/2/2010 | 09:26:13 PM | Jeevacation jeevacation@gmail.com | Martin Weinberg | Lesley Groff | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media issues and objectives. |
| 6231464_00450670 | 07080 | EMAIL | 8/3/2010 | 04:10:49 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | Lesley Groff | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a Non-Prosecution Agreement. |
| 6231464_00450677 | 07081 | EMAIL | 8/4/2010 | 12:00:10 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a Non-Prosecution Agreement. |
| 6231464_00450710 | 07082 | EMAIL | 8/13/2010 | 10:43:24 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information in order to obtain legal advice regarding probation in relation to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.) and State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00450711 | 07083 | EMAIL | 8/13/2010 | 10:44:21 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information in order to obtain legal advice regarding probation in relation to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.) and State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00450715 | 07084 | EMAIL | 8/13/2010 | 03:15:40 PM | Jeevacation jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information in order to obtain legal advice regarding probation in relation to State of Florida v. Jeffrey Epstein, 2006 CF9454AXX, 15th Cir. Ct. (Palm Beach Co, Fla.) and State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00450721 | 07085 | EMAIL | 8/15/2010 | 09:21:02 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Darren Indyke ; | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy for draft filing in unidentified legal proceeding. |
| 6231464_00450724 | 07086 | EMAIL | 8/16/2010 | 03:07:50 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a plea conference issue. |
| 6231464_00450725 | 07087 | EMAIL | 8/16/2010 | 03:11:14 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a plea conference issue. |
| 6231464_00450778 | 07088 | EMAIL | 8/24/2010 | 10:09:45 PM | Jeffrey Epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT | | | Black, Roy*; Knight, Chris* | Re: Rothstein et. al. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00450779 | 07089 | EMAIL | 8/24/2010 | 11:20:21 PM | Jeffrey Epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT | | | Black, Roy*; Knight, Chris* | Re: Rothstein et. al. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding State of Florida v. Jeffrey Epstein, 2008 CF009381A, 15th Cir. Ct. (Palm Beach Co, Fla.). |
| 6231464_00450803 | 07090 | EMAIL | 8/31/2010 | 06:41:04 PM | Jeevacation jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in response to NY Board of Examiners Recommendation and upcoming NY Supreme Court hearing. |
| 6231464_00450804 | 07091 | EMAIL | 8/31/2010 | 06:48:35 PM | Jeevacation jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in response to NY Board of Examiners Recommendation and upcoming NY Supreme Court hearing. |
| 6231464_00450845 | 07092 | EMAIL | 9/9/2010 | 04:18:00 PM | Jeffrey Epstein jeevacation@gmail.com | Lesley Groff | Darren Indyke | | Indyke, Darren* | Re: Darren | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy for documentary evidence in unidentified legal proceeding. |
| 6231464_00451043 | 07093 | EMAIL | 10/8/2010 | 10:24:31 AM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci | Jay Lefkowitz Martin Weinberg ; Darren Indyke | | Indyke, Darren*; Lefkowitz, Jay*; Museumeci, Sandra*; Weinberg, Martin* | Re: CONFIDENTIAL - Draft SORA Table for Level 2 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy for memo to be sent to NY DA's Office in connection with plea negotiations. |
| 6231464_00451044 | 07094 | EMAIL | 10/8/2010 | 12:35:43 PM | Jeevacation jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: CONFIDENTIAL - Draft SORA Table for Level 2 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy for memo to be sent to NY DA's Office in connection with plea negotiations. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00451066 | 07095 | EMAIL | 10/13/2010 | 04:53:01 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a Non-Prosecution Agreement issue. |
| 6231464_00451198 | 07096 | EMAIL | 11/1/2010 | 09:20:29 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Fwd: FW: Production Documents | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery in unidentified legal proceedings. |
| 6231464_00451307 | 07097 | EMAIL | 11/28/2010 | 07:41:34 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the elements of the crime related to the Jane Doe cases in Florida. |
| 6231464_00451330 | 07098 | EMAIL | 11/30/2010 | 01:06:31 PM | Jeffrey Epstein jeevacation@gmail.com | Lesley Groff | | | Cadwell, Jessica* | Re: Jessica Cadwell | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding scheduling an appointment with an attorney. |
| 6231464_00451377 | 07099 | EMAIL | 12/7/2010 | 12:47:16 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | I think we should send a full quote | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft of public statement in response to unidentified press coverage. |
| 6231464_00451378 | 07100 | EMAIL | 12/7/2010 | 12:54:53 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: I think we should send a full quote | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft of public statement in response to unidentified press coverage. |
| 6231464_00451379 | 07101 | EMAIL | 12/7/2010 | 01:35:21 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: I think we should send a full quote | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding draft of public statement in response to unidentified press coverage. |
| 6231464_00451380 | 07102 | EMAIL | 12/7/2010 | 03:47:46 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: I think we should send a full quote | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a quote related to sex offender registration. |
| 6231464_00451540 | 07103 | EMAIL | 1/4/2011 | 04:05:41 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Joseph L. Ackerman, Jr. CHRISTOPHER E. KNIGHT ; Lilly Ann Sanchez | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: Confidential Attorney Client Communication re Epstein | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding a proposed subpoena to the Trustee of Rothstein Rosenfeldt and Adler in Epstein v. Rothstein, et al., No. 50 2009 CA 040800XXXXMBAG. |
| 6231464_00451595 | 07104 | EMAIL | 1/14/2011 | 01:33:58 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Fwd: FW: See attached | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding affidavit related to Jane Doe v. Jeffrey Epstein, 08-CV-80893-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00451596 | 07105 | ATTACHMENT | | | | | | | Indyke, Darren* | Michael Friedman.doc | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing unsigned Affidavit of former Epstein employee. |
| 6231464_00451680 | 07106 | EMAIL | 1/25/2011 | 09:59:02 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Jay Lefkowitz Darren Indyke | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a prosecutor issues. |
| 6231464_00451900 | 07107 | EMAIL | 3/5/2011 | 11:26:32 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Dershowitz, Alan* | Re: important | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding forthcoming Daily Mail article. |
| 6231464_00451901 | 07108 | EMAIL | 3/5/2011 | 11:45:49 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Dershowitz, Alan*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin*; Weingarten, Reid* | Re: important | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding forthcoming Daily Mail article. |
| 6231464_00451905 | 07109 | EMAIL | 3/6/2011 | 04:14:42 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell | | | Cadwell, Jessica*; Lefkowitz, Jay* | Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding forthcoming Daily Mail article. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00451913 | 07110 | EMAIL | 3/7/2011 | 02:26:08 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted]; Martin Weinberg [redacted]; Jay Lefkowitz [redacted] | | | Lefkowitz, Jay*; Weinberg, Martin*; Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal theories and strategies related to Jeffrey Epstein v. Scott Rothstein and Bradley J Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Pam Beach County, Fla.). |
| 6231464_00451930 | 07111 | EMAIL | 3/8/2011 | 02:23:34 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding communications with media. |
| 6231464_00451931 | 07112 | EMAIL | 3/8/2011 | 02:58:31 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding prosecution tactics in Florida criminal matter. |
| 6231464_00451932 | 07113 | EMAIL | 3/8/2011 | 06:46:32 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for response to potential new FBI investigation. |
| 6231464_00451935 | 07114 | EMAIL | 3/8/2011 | 04:01:45 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black [redacted] Weingarten, Reid [redacted] | | | Black, Roy*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for response to potential new FBI investigation. |
| 6231464_00451947 | 07115 | EMAIL | 3/12/2011 | 12:15:01 AM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick [redacted] | | | Tweed, Paul* | Re: FW: JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for response to Daily Telegraph article. |
| 6231464_00451954 | 07116 | EMAIL | 3/13/2011 | 08:35:45 PM | Jeffrey Epstein jeevacation@gmail.com | Paul Tweed [redacted] | | | Tweed, Paul* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for response to Daily Telegraph article. |
| 6231464_00451963 | 07117 | EMAIL | 3/15/2011 | 07:41:39 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick [redacted] | | | Tweed, Paul* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding news article quotes about Epstein. |
| 6231464_00451964 | 07118 | EMAIL | 3/15/2011 | 07:42:26 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick [redacted]; | | | Tweed, Paul* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding news article quotes regarding Epstein. |
| 6231464_00451982 | 07119 | EMAIL | 3/22/2011 | 01:30:25 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | Darren Indyke [redacted] Lilly Ann Sanchez [redacted] | | Indyke, Darren*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: CONFIDENTIAL ATTY-CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00451983 | 07120 | EMAIL | 3/22/2011 | 02:43:03 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Jack Goldberger [redacted] | Darren Indyke [redacted] | | Goldberger, Jack*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00451993 | 07121 | EMAIL | 3/24/2011 | 08:29:32 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK [redacted] | | | Black, Roy* | Re: from sitrick | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for response to Daily Beast article. |
| 6231464_00452004 | 07122 | EMAIL | 3/26/2011 | 01:48:47 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [redacted] Martin Weinberg [redacted] Alan M. Dershowitz [redacted] Weingarten, Reid [redacted] Goldberger [redacted] Darren Indyke [redacted] | | | Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding strategy for response to various media reports. |
| 6231464_00452046 | 07123 | EMAIL | 4/4/2011 | 06:04:26 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [redacted] | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding a draft letter pertaining to discovery that is related to Jane Doe 1 and Jane Doe 2, v. United States, 08-80736-CIV-MARRA (S.D. Fla.). |
| 6231464_00452156 | 07124 | EMAIL | 6/25/2011 | 04:54:51 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] Martin Weinberg [redacted] | Darren Indyke [redacted] Jay Lefkowitz [redacted]; Roy Black [redacted] | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin*; Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media communications. |
| 6231464_00452165 | 07125 | EMAIL | 6/30/2011 | 05:00:32 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [redacted] Martin Weinberg [redacted] Darren Indyke [redacted]; Lilly Ann Sanchez [redacted] | | | Indyke, Darren*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin* | Fwd: Fw: Private | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding strategy for response to reporter. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00452200 | 07126 | EMAIL | 7/22/2011 | 02:25:17 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Black, Roy*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication reflecting legal advice regarding the provisions of a Non-Prosecution Agreement (NPA). |
| 6231464_00452203 | 07127 | EMAIL | 7/24/2011 | 12:11:52 PM | Jeffrey Epstein jeevacation@gmail.com | Harry Susman ; | Steve Susman ; | | Susman, Harry*; Susman, Steve* | Re: my take away | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the NPA and its requirements of Epstein. |
| 6231464_00452214 | 07128 | EMAIL | 7/27/2011 | 05:08:18 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. | Martin Weinberg CHRISTOPHER E. KNIGHT | | Ackerman Jr., Joseph*; Knight, Chris*; Weinberg, Martin* | Re: Epstein Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal theories and strategies related to Jeffrey Epstein v. Scott Rothstein and Bradley J Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Pam Beach County, Fla.). |
| 6231464_00452216 | 07129 | EMAIL | 7/27/2011 | 05:14:31 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal theories and strategies related to Jeffrey Epstein v. Scott Rothstein and Bradley J Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Pam Beach County, Fla.). |
| 6231464_00452219 | 07130 | EMAIL | 7/28/2011 | 01:58:08 PM | jeffrey epstein jeevacation@gmail.com | Jay Lefkowitz Darren Indyke | | | Indyke, Darren*; Lefkowitz, Jay* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding disclosure of prior grand jury materials. |
| 6231464_00452239 | 07131 | EMAIL | 8/6/2011 | 09:49:49 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid ; Roy Black Martin Weinberg | Darren Indyke | | Black, Roy*; Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-08736-CIV-Marra, USDC (S.D. Fla). |
| 6231464_00452240 | 07132 | EMAIL | 8/6/2011 | 03:55:11 PM | jeffrey epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00452267 | 07133 | EMAIL | 8/15/2011 | 07:22:00 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: privideldg and confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00452268 | 07134 | EMAIL | 8/16/2011 | 08:34:55 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK | | | Black, Roy* | Re: This is good! | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discovery issues in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00452294 | 07135 | EMAIL | 8/22/2011 | 01:54:20 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: Second Amended Complaint | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy for drafting Second Amended Complaint in Epstein v. Rothstein, et al., No. 50 2009 CA 040800XXXXMBAG. |
| 6231464_00452298 | 07136 | EMAIL | 8/23/2011 | 10:12:45 AM | jeffrey epstein jeevacation@gmail.com | Martin Weinberg | Roy Black ; Darren Indyke | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding strategy for filings in unidentified legal proceedings. |
| 6231464_00452300 | 07137 | EMAIL | 8/25/2011 | 03:40:14 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of communication with DOJ concerning FBI FOIA requests. |
| 6231464_00452308 | 07138 | EMAIL | 8/31/2011 | 08:18:58 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Roy Black | | Black, Roy*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy and theories in ongoing legal proceedings in New York. |
| 6231464_00452309 | 07139 | EMAIL | 8/31/2011 | 02:01:04 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategies and theories in ongoing legal proceedings in New York. |
| 6231464_00452316 | 07140 | EMAIL | 9/6/2011 | 10:11:06 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement. |
| 6231464_00452334 | 07141 | EMAIL | 9/27/2011 | 04:35:20 AM | Jeffrey Epstein jeevacation@gmail.com | ; | Roy Black | | Black, Roy*; Weinberg, Martin* | Re: attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of ongoing legal proceedings related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00452337 | 07142 | EMAIL | 9/28/2011 | 12:30:22 PM | Jeffrey Epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT | | | Knight, Chris* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding allegations related to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00452338 | 07143 | EMAIL | 9/28/2011 | 11:03:49 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery issues in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00452343 | 07144 | EMAIL | 10/1/2011 | 05:58:47 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Roy Black Weingarten, | | Black, Roy*; Weinberg, Martin*; Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal issues relating to NPA. |
| 6231464_00452344 | 07145 | EMAIL | 10/1/2011 | 06:01:09 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Roy Black ; Weingarten, Reid | | Black, Roy*; Weinberg, Martin*; Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal issues relating to NPA. |
| 6231464_00452366 | 07146 | EMAIL | 10/11/2011 | 11:36:51 AM | Jeffrey Epstein jeevacation@gmail.com | Lefkowitz, Jay P. | | | Lefkowitz, Jay* | Re: EPSTEIN - DE 106 - Jane Doe #1 & #2's Response to Supplemental Briefing; DE 106-1 - Exhibit A | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00452367 | 07147 | EMAIL | 10/11/2011 | 11:56:13 AM | Jeffrey Epstein jeevacation@gmail.com | Lefkowitz, Jay P. | | | Lefkowitz, Jay* | Re: EPSTEIN - DE 106 - Jane Doe #1 & #2's Response to Supplemental Briefing; DE 106-1 - Exhibit A | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00452368 | 07148 | EMAIL | 10/11/2011 | 12:07:04 PM | Jeffrey Epstein jeevacation@gmail.com | Lefkowitz, Jay P. | | | Lefkowitz, Jay* | Re: EPSTEIN - DE 106 - Jane Doe #1 & #2's Response to Supplemental Briefing; DE 106-1 - Exhibit A | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00452369 | 07149 | EMAIL | 10/11/2011 | 12:27:46 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK | | | Black, Roy* | Re: EPSTEIN - DE 106 - Jane Doe #1 & #2's Response to Supplemental Briefing; DE 106-1 - Exhibit A | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00452371 | 07150 | EMAIL | 10/11/2011 | 03:55:51 PM | Jeffrey Epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT | Joseph L. Ackerman, Jr. ; Lilly Ann Sanchez Helaine S. Goodner Darren Indyke | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Re: Epstein v. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy for motion to dismiss counterclaim in Epstein v. Rothstein, et al., No. 50 2009 CA 040800XXXXMBAG. |
| 6231464_00452372 | 07151 | EMAIL | 10/11/2011 | 05:40:19 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK | | | Black, Roy* | Re: FW: Confidential Attorney Client Communication re Epstein. Edwards. CVRA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding statute of limitations relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00452416 | 07152 | EMAIL | 11/21/2011 | 01:10:22 PM | jeffrey epstein jeevacation@gmail.com | Reid Weingarten | | | Weingarten, Reid* | Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of white paper addressing analysis of NPA. |
| 6231464_00452417 | 07153 | EMAIL | 11/21/2011 | 02:27:19 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of white paper addressing analysis of NPA. |
| 6231464_00452418 | 07154 | EMAIL | 11/21/2011 | 02:27:53 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of white paper addressing analysis of NPA. |
| 6231464_00452449 | 07155 | EMAIL | 12/27/2011 | 07:57:44 PM | jeffrey epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT | | | Knight, Chris* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein v. Edwards et al. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00452450 | 07156 | EMAIL | 12/28/2011 | 03:49:34 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein v. Edwards et al. |
| 6231464_00452470 | 07157 | EMAIL | 1/27/2012 | 12:56:01 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz Martin Weinberg Roy Black | Darren Indyke Weingarten, Reid | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | never a dull moment | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding authorization of county judge to accept plea agreement. |
| 6231464_00452471 | 07158 | ATTACHMENT | | | | | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | MSAXON_20120126_031218.pdf | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Fifteenth Judicial Circuit Administrative Order authorizing appointment of county judges as acting circuit judges. |
| 6231464_00452478 | 07159 | EMAIL | 2/6/2012 | 06:38:53 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding potential strategy if plea is voided. |
| 6231464_00452511 | 07160 | EMAIL | 3/8/2012 | 11:43:39 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Confidential Attorney Client Communication re Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding status of draft complaint relating to Epstein v. Rothstein, et al. |
| 6231464_00452673 | 07161 | EMAIL | 8/14/2012 | 09:03:14 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein v. Edwards et al. |
| 6231464_00452682 | 07162 | EMAIL | 8/24/2012 | 09:24:22 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding potential strategy in unidentified legal proceeding. |
| 6231464_00452948 | 07163 | EMAIL | 1/2/2013 | 03:09:36 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Questions for our Statement of Facts | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy for brief in appeal in Epstein v. Rothstein, et al., No. 50 2009 CA 040800XXXXMBAG. |
| 6231464_00452970 | 07164 | EMAIL | 1/15/2013 | 11:27:10 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding the Butterfly Trust. |
| 6231464_00453079 | 07165 | EMAIL | 3/9/2013 | 04:14:53 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's plea agreement and strategy. |
| 6231464_00453113 | 07166 | EMAIL | 3/27/2013 | 09:39:40 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Admissions Responses | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy for discovery responses in unidentified legal proceedings. |
| 6231464_00453238 | 07167 | EMAIL | 5/13/2013 | 07:08:05 PM | Jeffrey Epstein jeevacation@gmail.com | Fred Haddad | | | Haddad, Fred*; Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for purposes to legal advice relating to Epstein v. Edwards et al. |
| 6231464_00453296 | 07168 | EMAIL | 6/19/2013 | 02:48:46 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement. |
| 6231464_00453297 | 07169 | EMAIL | 6/19/2013 | 03:44:04 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement. |
| 6231464_00453300 | 07170 | EMAIL | 6/19/2013 | 05:30:04 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Alan Dershowitz | | | Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement. |
| 6231464_00453301 | 07171 | EMAIL | 6/19/2013 | 05:35:13 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement and legal strategy. |
| 6231464_00453302 | 07172 | EMAIL | 6/19/2013 | 05:38:45 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement and legal strategy. |
| 6231464_00453491 | 07173 | EMAIL | 9/30/2013 | 02:35:39 PM | Jeffrey Epstein jeevacation@gmail.com | Richard Kahn ; Darren Indyke | | | Indyke, Darren* | Fwd: Ted Serure | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding Bear Stern's accounts. |
| 6231464_00453828 | 07174 | EMAIL | 10/6/2015 | 02:33:42 AM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding potential strategy in unidentified legal proceeding. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00453832 | 07175 | EMAIL | 10/1/2015 | 02:31:25 PM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; | Darren Indyke ; Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | Fwd: Activity in Case 9:08-cv-80736-KAM Doe v. United States of America Order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing update to client relating to Doe v. United States, 08-CV-80736-KAM (S.D. Fla.). |
| 6231464_00453881 | 07176 | EMAIL | 8/24/2015 | 04:32:00 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; Darren Indyke Kathy Ruemmler Martin Weinberg | | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to possible withdrawal of opposing counsel in unidentified legal proceeding. |
| 6231464_00453943 | 07177 | EMAIL | 7/13/2015 | 03:44:25 PM | Tonja Haddad Coleman | Jack Goldberger | jeevacation@gm ail.com; | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Attorneys' Fees Mediation | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Edwards et al. |
| 6231464_00453947 | 07178 | EMAIL | 7/6/2015 | 09:01:43 PM | jeffrey E. jeevacation@gmail.com | Kathy Ruemmler Martin Weinberg | | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice relating to the New Order on Grand Jury discovery issues. |
| 6231464_00453997 | 07179 | EMAIL | 5/16/2019 | 08:55:45 PM | Jackie Perczek | J jeevacation@gmail.com; | | | Perczek, Jacqueline* | RE: EPSTEIN - Privileged - Collection of materials - Fronstin | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding document collection from Guy Frostin. |
| 6231464_00453999 | 07180 | EMAIL | 5/16/2019 | 08:48:43 PM | Jackie Perczek | Marti Weinberg Roy Black jeevacation@gmail.com; Darren Indyke | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | EPSTEIN - Privileged - Collection of materials - Fronstin | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding document collection from Guy Frostin. |
| 6231464_00454024 | 07181 | EMAIL | 5/8/2019 | 10:09:30 PM | Darren Indyke | J jeevacation@gmail.com; | Scott J. Link ; | | Indyke, Darren*; Link, Scott* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding the Jean Luc Brunel settlement. |
| 6231464_00454033 | 07182 | EMAIL | 5/4/2019 | 03:18:18 PM | Darren Indyke | Scott J. Link | J jeevacation@gm ail.com; | | Indyke, Darren*; Link, Scott* | Re: BRUNEL v EPSTEIN | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding Jean Luc Brunel settlement in Jean Luc Brunel v. Jeffrey Epstein, 2014-21348-CA-01, 11th Judicial Circuit (Miami Dade County, Fla.). |
| 6231464_00454069 | 07183 | EMAIL | 5/12/2015 | 01:05:28 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Darren Indyke ; Martin Weinberg | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing update on legal strategy in unidentified legal proceeding. |
| 6231464_00454096 | 07184 | EMAIL | 4/28/2015 | 06:19:58 PM | Darren Indyke | Jack Goldberger | jeffrey E. jeevacation@gm ail.com; com | | Goldberger, Jack*; Indyke, Darren* | Re: BRUNEL v EPSTEIN CASE # 14-021348CA01 11TH JUDICIAL CIRCUIT MIAMI-DADE COUNTY | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding litigation strategy in re Brunel v. Epstein. |
| 6231464_00454097 | 07185 | EMAIL | 4/28/2015 | 05:48:07 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | Darren Indyke | | Goldberger, Jack*; Indyke, Darren* | RE: BRUNEL v EPSTEIN CASE # 14-021348CA01 11TH JUDICIAL CIRCUIT MIAMI-DADE COUNTY | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding litigation strategy in re Brunel v. Epstein. |
| 6231464_00454100 | 07186 | EMAIL | 4/24/2015 | 01:35:07 PM | Martin Weinberg | Darren Indyke Kathy Ruemmler jeffrey E. jeevacation@gmail.com; | Martin Weinberg | | Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE - CONFIDENTIAL WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding settlement agreement in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00454162 | 07187 | EMAIL | 3/12/2015 | 08:03:19 PM | Alan Dershowitz [redacted] | jeffrey E. jeevacation@gmail.com; | Martin G. Weinberg [redacted]; Darren Indyke [redacted] | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication; Common Interest Privilege | Privileged - Withhold | Attorney client communication regarding Dershowitz defamation suit in sex misconduct allegations. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00454164 | 07188 | EMAIL | 3/12/2015 | 06:45:59 PM | Tonja Haddad Coleman [redacted] | John Beranek [redacted] | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gm ail.com; | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | RE: Edwards v. Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Edwards v. Epstein. |
| 6231464_00454185 | 07189 | EMAIL | 6/1/2011 | 01:34:46 AM | Martin Weinberg [redacted] | Roy BLACK [redacted] Jeffery Edwards jeevacation@gmail.com; Goldberger, Jack [redacted] | [redacted] | | Black, Roy*; Goldberger, Jack*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of other litigation involving Rothstein. |
| 6231464_00454191 | 07190 | EMAIL | 5/29/2011 | 01:58:54 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding NPA. |
| 6231464_00454274 | 07191 | EMAIL | 4/29/2011 | 06:31:05 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | Roy Black [redacted] | | Black, Roy*; Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice for filing [redacted] FBI deposition in court. |
| 6231464_00454275 | 07192 | EMAIL | 4/28/2011 | 05:28:39 PM | Lilly Ann Sanchez [redacted] | jeevacation@gmail.com; Darren Indyke [redacted] Weinberg, Martin [redacted] | Joseph L. Ackerman, Jr. [redacted]; CHRISTOPHER E. KNIGHT [redacted] Susan Aprill [redacted]; Jacqueline M. Borrero [redacted] | | Indyke, Darren*; Sanchez, Lilly Ann*; Weinberg, Martin* | SARNOFF subpeona | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for discovery in litigation involving Edwards and Rothstein, 50- 2009CA040800XXXXMBAG. USDC (S.D.N.Y.). |
| 6231464_00454284 | 07193 | EMAIL | 4/26/2011 | 06:32:06 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purpose of legal advice in litigation involving Edwards and Rothstein, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00454285 | 07194 | EMAIL | 4/26/2011 | 05:23:43 PM | Mike Sitrick [redacted] | Paul Tweed [redacted] jeevacation@gmail.com; | | | Tweed, Paul* | RE: [redacted] and transcript. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an article in the Daily Telegraph. |
| 6231464_00454286 | 07195 | EMAIL | 4/26/2011 | 05:16:16 PM | Paul Tweed [redacted] | Mike Sitrick [redacted] jeevacation@gmail.com; | | | Tweed, Paul* | RE: [redacted] and transcript. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an article in the Daily Telegraph. |
| 6231464_00454289 | 07196 | EMAIL | 4/26/2011 | 10:06:37 AM | Jeffrey Epstein jeevacation@gmail.com | Roy Black [redacted]; Martin Weinberg [redacted] | Darren Indyke [redacted]; | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice relating to litigation involving Edwards and Rothstein, Case No. 50- 2009CA040800XXXXMBAG. |
| 6231464_00454292 | 07197 | EMAIL | 4/25/2011 | 05:53:03 PM | Mike Sitrick [redacted] | jeevacation@gmail.com; | [redacted] | | Tweed, Paul* | Re: [redacted] and transcript. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding an article in the Daily Telegraph. |
| 6231464_00454293 | 07198 | EMAIL | 4/25/2011 | 05:31:40 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick [redacted] | Paul Tweed [redacted] | | Tweed, Paul* | Re: [redacted] and transcript. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an article in the Daily Telegraph. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00454294 | 07199 | EMAIL | 4/25/2011 | 05:22:44 PM | Mike Sitrick [redacted] | [redacted] jeevacation@gmail.com; | | | Tweed, Paul* | Re: [redacted] and transcript. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding an article in the Daily Telegraph. |
| 6231464_00454298 | 07200 | EMAIL | 4/21/2011 | 02:05:22 PM | Roy BLACK [redacted] | jeevacation@gmail.com; [redacted] | | | Black, Roy*; Weinberg, Martin* | DBR - Attorneys Fight to Keep Plea Discussions Private | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding confidentiality of plea bargain negotiations in federal Florida NPA. |
| 6231464_00454300 | 07201 | EMAIL | 4/21/2011 | 01:10:19 AM | [redacted] | jeevacation@gmail.com; [redacted] | [redacted] | | Goldberger, Jack* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding contacting FBI over FOIA production demands. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00454306 | 07202 | EMAIL | 4/16/2011 | 10:58:52 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | | | Goldberger, Jack* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding finding particular FBI agent for FOIA help. |
| 6231464_00454308 | 07203 | EMAIL | 4/15/2011 | 01:47:42 PM | Lilly Ann Sanchez | jeevacation@gmail.com; | | | Sanchez, Lilly Ann* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding finding particular FBI agent for FOIA help. |
| 6231464_00454309 | 07204 | EMAIL | 4/15/2011 | 10:49:38 AM | Jeffrey Epstein jeevacation@gmail.com | Lilly Ann Sanchez | Darren Indyke ; | | Indyke, Darren*; Sanchez, Lilly Ann* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding finding particular FBI agent for FOIA help. |
| 6231464_00454329 | 07205 | EMAIL | 4/10/2011 | 01:15:45 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal discussion related to Epstein plea agreement. |
| 6231464_00454344 | 07206 | EMAIL | 4/7/2011 | 10:15:21 AM | Jeffrey Epstein jeevacation@gmail.com | Jackie Perczek | Roy BLACK | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: Confidential Next Draft | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft pleadings and strategy related to litigations involving Edwards and Jane Does I and II. |
| 6231464_00454345 | 07207 | EMAIL | 4/7/2011 | 06:36:37 AM | Jackie Perczek | jeevacation@gmail.com; Jackie Perczek ; Roy BLACK | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline* | Confidential Next Draft | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft pleadings and strategy related to litigations involving Edwards and Jane Does I and II. |
| 6231464_00454348 | 07208 | EMAIL | 4/6/2011 | 07:39:46 PM | Martin Weinberg | Jackie Perczek ; Darren Indyke Jeffrey Epstein jeevacation@gmail.com; ; Roy BLACK | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Confidential Next Draft | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft pleadings and strategy related to litigations involving Edwards and Jane Does I and II. |
| 6231464_00454350 | 07209 | EMAIL | 4/6/2011 | 04:24:21 PM | Jackie Perczek | Darren Indyke ; Martin Weinberg t; Jeffrey Epstein jeevacation@gmail.com; ; Roy BLACK | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | Confidential Next Draft | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft pleadings and strategy related to litigations involving Edwards and Jane Does I and II. |
| 6231464_00454353 | 07210 | EMAIL | 4/6/2011 | 03:02:51 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | Martin Weinberg Roy Black .com; Darren | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft pleadings and strategy related to litigations involving Edwards and Jane Does I and II. |
| 6231464_00454355 | 07211 | EMAIL | 4/6/2011 | 01:23:25 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Confidential Attorney Client Communication re Epstein v. Edwards and other matters. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussing new Complaint in Epstein v. Edwards. |
| 6231464_00454361 | 07212 | EMAIL | 4/4/2011 | 08:03:01 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding approval for letter concerning confidentiality of Grand Jury evidence in Jane Does I and II v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA. |
| 6231464_00454363 | 07213 | EMAIL | 4/4/2011 | 06:04:26 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding approval for letter concerning confidentiality of Grand Jury evidence in Jane Does I and II v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA. |
| 6231464_00454369 | 07214 | EMAIL | 4/2/2011 | 03:52:09 PM | jeffrey epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: RE: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein's Non-Prosecution Agreement. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00454376 | 07215 | EMAIL | 3/31/2011 | 01:24:42 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK [REDACTED] | | | Black, Roy* | Re: Jeffrey Epstein attorney Roy Black denies allegationsinletter by ex-U.S. Attorney Alexander Acosta | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice re: unidentified litigation involving unsealing and challenging Florida plea deal and federal non-prosecution agreement. |
| 6231464_00454378 | 07216 | EMAIL | 3/31/2011 | 01:27:36 PM | [REDACTED] | Roy BLACK [REDACTED] jeevacation@gmail.com; Jackie Perczek [REDACTED] Diane Weinberg [REDACTED] | | | Black, Roy*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Jeffrey Epstein attorney Roy Black denies allegationsinletter by ex-U.S. Attorney Alexander Acosta | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice re: unidentified litigation involving unsealing and challenging Florida plea deal and federal non-prosecution agreement. |
| 6231464_00454379 | 07217 | EMAIL | 3/31/2011 | 01:01:48 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK [REDACTED] | | | Black, Roy* | Re: Jeffrey Epstein attorney Roy Black denies allegations inletter by ex-U.S. Attorney Alexander Acosta | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice re: unidentified litigation involving unsealing and challenging Florida plea deal and federal non-prosecution agreement. |
| 6231464_00454380 | 07218 | EMAIL | 3/31/2011 | 12:55:05 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK [REDACTED]; | | | Black, Roy* | Re: Jeffrey Epstein attorney Roy Black denies allegations inletter by ex-U.S. Attorney Alexander Acosta | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice re: unidentified litigation involving unsealing and challenging Florida plea deal and federal non-prosecution agreement. |
| 6231464_00454382 | 07219 | EMAIL | 3/31/2011 | 12:38:24 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Fwd: Jeffrey Epstein attorney Roy Black denies allegations inletter by ex-U.S. Attorney Alexander Acosta | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice re: unidentified litigation involving unsealing and challenging Florida plea deal and federal non-prosecution agreement. |
| 6231464_00454383 | 07220 | EMAIL | 3/31/2011 | 12:50:04 PM | [REDACTED] | Roy BLACK [REDACTED] Diane Weinberg [REDACTED] jeevacation@gmail.com; | | | Black, Roy*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Jeffrey Epstein attorney Roy Black denies allegations inletter by ex-U.S. Attorney Alexander Acosta | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice re: unidentified litigation involving unsealing and challenging Florida plea deal and federal non-prosecution agreement. |
| 6231464_00454410 | 07221 | EMAIL | 3/28/2011 | 06:18:33 PM | Jeffrey Epstein jeevacation@gmail.com | Christopher E. Knight [REDACTED] Joseph L. Ackerman, Jr. [REDACTED]; | Martin Weinberg [REDACTED] | | Ackerman Jr., Joseph*; Knight, Chris*; Weinberg, Martin* | Fwd: Epstein: Status | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of privilege applied in Epstein v. Rothstein and Edwards, Case No. 50- 2009CA040800XXXXMBAG. |
| 6231464_00454411 | 07222 | EMAIL | 3/28/2011 | 06:12:18 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] Darren Indyke [REDACTED] | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Epstein: Status | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of privilege applied in Epstein v. Rothstein and Edwards, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00454414 | 07223 | EMAIL | 3/28/2011 | 03:42:35 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black [REDACTED] | | | Black, Roy* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of privilege applied in Epstein v. Rothstein and Edwards, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00454419 | 07224 | EMAIL | 3/26/2011 | 02:32:24 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED] Roy Black [REDACTED] | | | Black, Roy*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for preserving the DOJ NPA. |
| 6231464_00454423 | 07225 | EMAIL | 3/26/2011 | 01:48:47 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [REDACTED]; Martin Weinberg [REDACTED] Alan M. Dershowitz [REDACTED] Weingarten, Reid [REDACTED] Jack Goldberger [REDACTED] Darren Indyke [REDACTED]; | | | Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin*; Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding preservation of the DOJ NPA. |
| 6231464_00454427 | 07226 | EMAIL | 3/25/2011 | 05:58:31 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick [REDACTED]; | | | Black, Roy* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice regarding public relations related to the Florida criminal matter. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00454428 | 07227 | EMAIL | 3/25/2011 | 05:56:52 PM | Jack Goldberger [redacted] | Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz [redacted] Martin Weinberg [redacted] Roy Black [redacted] Alan M. Dershowitz [redacted]; Darren Indyke [redacted] | Mike Sitrick [redacted] | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay* | RE: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for purpose of legal advice relating to Alex Acosta. |
| 6231464_00454430 | 07228 | EMAIL | 3/25/2011 | 05:50:53 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [redacted] Martin Weinberg [redacted]; Roy Black [redacted]; Alan M. Dershowitz [redacted] Darren Indyke [redacted] | Mike Sitrick [redacted] Jack Goldberger [redacted] | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice relating to Alex Acosta and who should lead the legal team in South Florida. |
| 6231464_00454431 | 07229 | EMAIL | 3/25/2011 | 05:02:05 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | Re: Re: | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding media coverage of J. Epstein. |
| 6231464_00454446 | 07230 | EMAIL | 3/24/2011 | 08:29:32 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK [redacted] | | | Black, Roy* | Re: from sitrick | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice re: unidentified litigation and potential re-opening of criminal case. |
| 6231464_00454461 | 07231 | EMAIL | 3/22/2011 | 11:42:25 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [redacted] | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in preserving the DOJ NPA. |
| 6231464_00454462 | 07232 | EMAIL | 3/22/2011 | 11:39:47 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz [redacted] | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in preserving the DOJ NPA. |
| 6231464_00454464 | 07233 | EMAIL | 3/22/2011 | 11:30:09 AM | Jeffrey Epstein jeevacation@gmail.com | Roy Black [redacted] Weingarten, Reid [redacted]; Martin Weinberg [redacted] Jay Lefkowitz [redacted] | Lilly Ann Sanchez [redacted] Darren Indyke [redacted]; Christopher E. Knight [redacted] | | Black, Roy*; Lefkowitz, Jay*; Weinberg, Martin*; Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in preserving the DOJ NPA. |
| 6231464_00454465 | 07234 | EMAIL | 3/22/2011 | 10:58:25 AM | Jeffrey Epstein jeevacation@gmail.com | Roy Black [redacted] Weingarten, Reid [redacted]; Martin Weinberg [redacted]; Jay Lefkowitz [redacted] | Lilly Ann Sanchez [redacted] Darren Indyke [redacted]; Christopher E. Knight [redacted] | Darren Indyke [redacted] Alan M. Dershowitz [redacted] | Black, Roy*; Dershowitz, Alan*; Indyke, Darren*; Knight, Chris*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin*; Weingarten, Reid* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Epstein's non- prosecution agreement. |
| 6231464_00454466 | 07235 | EMAIL | 3/22/2011 | 02:43:03 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Jack Goldberger [redacted] | Darren Indyke [redacted] | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice re: Epstein's non-prosecution agreement. . |
| 6231464_00454469 | 07236 | EMAIL | 3/22/2011 | 01:30:25 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | Darren Indyke [redacted]; Lilly Ann Sanchez [redacted] | | Weinberg, Martin* | Re: CONFIDENTIAL ATTY-CLIENT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in preserving the DOJ NPA. |
| 6231464_00454471 | 07237 | EMAIL | 3/21/2011 | 09:40:55 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted]; Jay Lefkowitz [redacted] Darren [redacted] | Lilly Ann Sanchez [redacted] Roy Black [redacted] | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in preserving the DOJ NPA. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00454472 | 07238 | EMAIL | 3/21/2011 | 05:25:25 PM | CHRISTOPHER E. KNIGHT | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; Darren Indyke Martin Weinberg | Lilly Ann Sanchez Joseph L. Ackerman, Jr. ; | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | FW: Edwards adv. Epstein: Letter Knight- Scarola 3/18/11 | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding the filing of a Motion for Protective Order in Florida litigation. |
| 6231464_00454475 | 07239 | EMAIL | 3/20/2011 | 02:07:47 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke ; | | | Indyke, Darren* | fisten | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding sending investigative information to Ghislaine Maxwell. |
| 6231464_00454477 | 07240 | EMAIL | 3/19/2011 | 08:00:48 PM | | jeevacation@gmail.com; | | | Goldberger, Jack* | Re: (no subject) | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information regarding private investigation for purpose of legal advice. |
| 6231464_00454478 | 07241 | EMAIL | 3/19/2011 | 07:20:45 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; Christopher E. Knight ; Jr.Joseph L. Ackerman | | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris* | Fwd: Jane Doe #1 and Jane Doe #1 vs. USA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-Marra, USDC (S.D. Fla.). |
| 6231464_00454482 | 07242 | EMAIL | 3/17/2011 | 09:33:33 PM | Paul Tweed | jeevacation@gmail.com; | | | Tweed, Paul*; Weinberg, Martin* | Re: D of Y | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Daily Telegraph article about Epstein. |
| 6231464_00454485 | 07243 | EMAIL | 3/17/2011 | 07:09:43 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick | Paul Tweed | | Tweed, Paul* | Re: My Client: Jeffrey Epstein Your client: D of Y | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information relating to statement of the Duchess of York. |
| 6231464_00454490 | 07244 | EMAIL | 3/16/2011 | 09:22:35 AM | Paul Tweed | Mike Sitrick | jeevacation@g m ail.com; | | Tweed, Paul* | RE: JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential statement by the Duchess of York. |
| 6231464_00454492 | 07245 | EMAIL | 3/15/2011 | 09:00:03 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick | | | Tweed, Paul* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding review of letter of retraction for incorrect statements about Epstein conviction made by Sarah Ferguson, the Duchess of York, in British and American tabloids. |
| 6231464_00454494 | 07246 | EMAIL | 3/15/2011 | 08:51:40 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick | | | Tweed, Paul* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding review of letter of retraction for incorrect statements about Epstein conviction made by Sarah Ferguson, the Duchess of York, in British and American tabloids. |
| 6231464_00454498 | 07247 | EMAIL | 3/15/2011 | 07:42:26 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick | | | Tweed, Paul*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding review of letter of retraction for incorrect statements about Epstein conviction made by Sarah Ferguson, the Duchess of York, in British and American tabloids. |
| 6231464_00454499 | 07248 | EMAIL | 3/15/2011 | 07:41:39 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick | | | Tweed, Paul* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding review of letter of retraction for incorrect statements about Epstein conviction made by Sarah Ferguson, the Duchess of York, in British and American tabloids. |
| 6231464_00454502 | 07249 | EMAIL | 3/15/2011 | 06:07:24 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Darren Indyke | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding Epstein v. Rothstein, Edwards, and L.M., Case No. 50 2009 CA 040800XXXXMBAG. |
| 6231464_00454503 | 07250 | EMAIL | 3/15/2011 | 06:00:23 PM | Jeffrey Epstein jeevacation@gmail.com | Paul Tweed | | | Tweed, Paul* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding review of letter of retraction for incorrect statements about Epstein conviction made by Sarah Ferguson, the Duchess of York, in British and American tabloids. |
| 6231464_00454511 | 07251 | EMAIL | 3/14/2011 | 05:14:16 PM | Mike Sitrick | Paul Tweed jeevacation@gmail.com; | Martin Weinberg | | Tweed, Paul* | RE: Daily Telegraph | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding review of letter of retraction for incorrect statements about Epstein conviction made by Sarah Ferguson, the Duchess of York, in British and American tabloids. |
| 6231464_00454513 | 07252 | EMAIL | 3/14/2011 | 04:53:46 PM | Paul Tweed | Mike Sitrick Martin Weinberg | Jeffrey Epstein jeevacation@g m ail.com; | | Tweed, Paul*; Weinberg, Martin* | RE: Daily Telegraph | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter in response to negative press coverage made in the Daily Telegraph and other British tabloid press. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00454515 | 07253 | EMAIL | 3/14/2011 | 04:31:16 PM | Paul Tweed | jeevacation@gmail.com; | Mike Sitrick Martin Weinberg | | Tweed, Paul*; Weinberg, Martin* | Daily Telegraph | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding review of letter of retraction for incorrect statements about Epstein conviction made by Sarah Ferguson, the Duchess of York, in British and American tabloids. |
| 6231464_00454522 | 07254 | EMAIL | 3/13/2011 | 08:10:00 PM | Paul Tweed | Jeffrey Epstein jeevacation@gmail.com; | | | Tweed, Paul* | RE: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential statements relating to claims against Epstein made in the Daily Telegraph and other British tabloid press. |
| 6231464_00454536 | 07255 | EMAIL | 3/12/2011 | 12:15:01 AM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick | | | Tweed, Paul* | Re: FW: JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential response to the Daily Telegraph. |
| 6231464_00454538 | 07256 | EMAIL | 3/11/2011 | 11:29:34 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick | | | Tweed, Paul* | Re: FW: JE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding review of letter of retraction for incorrect statements about Epstein conviction made by Sarah Ferguson, the Duchess of York, in British and American tabloids. |
| 6231464_00454547 | 07257 | EMAIL | 3/8/2011 | 06:40:19 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of possible Newsweek story claiming there might be a new federal investigation of Epstein. |
| 6231464_00454549 | 07258 | EMAIL | 3/8/2011 | 06:24:38 PM | Jeffrey Epstein jeevacation@gmail.com | Mike Sitrick | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of possible Newsweek story claiming there might be a new federal investigation of Epstein. |
| 6231464_00454554 | 07259 | EMAIL | 3/8/2011 | 04:01:45 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black Weingarten, Reid | | | Black, Roy*; Weingarten, Reid* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in event of new federal investigation into Epstein. |
| 6231464_00454555 | 07260 | EMAIL | 3/8/2011 | 02:58:31 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in event of new federal investigation into Epstein. |
| 6231464_00454559 | 07261 | EMAIL | 3/8/2011 | 01:05:55 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in event of new federal investigation into Epstein. |
| 6231464_00454560 | 07262 | EMAIL | 3/8/2011 | 01:01:33 AM | Darren Indyke | Jay Lefkowitz ; | Martin Weinberg Jeffrey Epstein jeevacation@gm ail.com; AlanM. Dershowitz | | Indyke, Darren*; Lefkowitz, Jay* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in event of new federal investigation into Epstein. |
| 6231464_00454563 | 07263 | EMAIL | 3/8/2011 | 12:01:41 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in event of new federal investigation into Epstein. |
| 6231464_00454567 | 07264 | EMAIL | 3/7/2011 | 11:33:03 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz Roy Black | | | Black, Roy*; Lefkowitz, Jay* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in event of new federal investigation into Epstein. |
| 6231464_00454568 | 07265 | EMAIL | 3/7/2011 | 11:30:49 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK | | | Black, Roy* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in event of new federal investigation into Epstein. |
| 6231464_00454570 | 07266 | EMAIL | 3/7/2011 | 11:28:19 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purpose of legal advice regarding reporters outside of Epstein's NY home. |
| 6231464_00454571 | 07267 | EMAIL | 3/7/2011 | 11:17:53 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: important | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purpose of legal advice regarding reporters outside of Epstein's NY home. |
| 6231464_00454572 | 07268 | EMAIL | 3/7/2011 | 11:17:26 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | | | Black, Roy* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purpose of legal advice regarding reporters outside of Epstein's NY home. |
| 6231464_00454574 | 07269 | EMAIL | 3/7/2011 | 11:12:04 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Jay Lefkowitz Alan M. Dershowitz | Darren Indyke ; | | Dershowitz, Alan*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | important | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purpose of legal advice regarding reporters outside of Epstein's NY home. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00454582 | 07270 | EMAIL | 3/7/2011 | 07:12:54 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: Fw: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice relating to requests for information from Conde Nast journalist Alexandra Wolfe. |
| 6231464_00454585 | 07271 | EMAIL | 3/7/2011 | 02:26:08 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid Martin Weinberg c t; Jay Lefkowitz | | | Lefkowitz, Jay*; Weinberg, Martin*; Weingarten, Reid* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for purpose of legal advice relating to Epstein v. Edwards et al. |
| 6231464_00454586 | 07272 | EMAIL | 3/7/2011 | 06:08:07 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg ; Jay Lefkowitz | | | Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding media coverage of sex abuse claims in the British tabloid press. |
| 6231464_00454593 | 07273 | EMAIL | 3/6/2011 | 06:05:22 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell | Martin Weinberg ; Jay Lefkowitz Darren Indyke | | Cadwell, Jessica* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding reports of claims in multiple Brad Edward's lawsuits. |
| 6231464_00454595 | 07274 | EMAIL | 3/6/2011 | 04:14:42 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell | | | Cadwell, Jessica*; Weinberg, Martin* | Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for preparing warning of libel letter in the UK to unidentified publishers. |
| 6231464_00454597 | 07275 | EMAIL | 3/6/2011 | 02:44:20 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz Martin Weinberg Darren Indyke ; | Weingarten, Reid | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for preparing warning of libel letter in the UK to unidentified publishers. |
| 6231464_00454599 | 07276 | EMAIL | 3/5/2011 | 10:36:38 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz Martin Weinberg Darren Indyke Alan M. Dershowitz | Weingarten, Reid | | Dershowitz, Alan*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | important | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding mention of possible Daily Mail story that FBI may open investigation on Epstein and Prince Andrew. |
| 6231464_00454606 | 07277 | EMAIL | 3/4/2011 | 04:33:08 PM | Darren Indyke | Lesley Groff jeffrey epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding cooperation and communication with New Mexico state law authority. |
| 6231464_00454620 | 07278 | EMAIL | 2/28/2011 | 03:42:28 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz Lesley Groff Darren Indyke | | | Indyke, Darren*; Lefkowitz, Jay* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for handling unidentified media outlets' questions about Epstein conviction for sex offenses. |
| 6231464_00454623 | 07279 | EMAIL | 2/28/2011 | 12:07:04 AM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK | | | Black, Roy* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for purpose of legal advice relating to in context of Epstein v. Rothstein and Edwards litigation, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00454648 | 07280 | EMAIL | 2/24/2011 | 01:26:30 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz ; Martin Weinberg | Darren Indyke | | Dershowitz, Alan*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding federal criminal investigations into Epstein in 2011. |
| 6231464_00454669 | 07281 | EMAIL | 2/16/2011 | 09:49:37 PM | Jeffrey Epstein jeevacation@gmail.com | Lilly Ann Sanchez | Darren Indyke | | Sanchez, Lilly Ann* | Re: slightly revised draft | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein intervention in ongoing Jane Doe I and Jane Doe II v. United States CVRA cases, Case No. 08-80736-CIV-MARRA, seeking disclosure of Epstein plea and non-prosecution agreements terms and other information related to 2008 criminal investigations. |
| 6231464_00454670 | 07282 | EMAIL | 2/16/2011 | 09:18:46 PM | Lilly Ann Sanchez | jeevacation@gmail.com; Darren Indyke | | | Sanchez, Lilly Ann* | slightly revised draft | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein intervention in ongoing Jane Doe I and Jane Doe II v. United States CVRA cases, Case No. 08-80736-CIV-MARRA, seeking disclosure of Epstein plea and non-prosecution agreements terms and other information related to 2008 criminal investigations. |

Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00454671 | 07283 | EMAIL | 2/16/2011 | 08:49:22 PM | Lilly Ann Sanchez | jeevacation@gmail.com; Darren Indyke | CHRISTOPHER E. KNIGHT Joseph L. Ackerman, Jr. | | Indyke, Darren*; Sanchez, Lilly Ann* | DRAFT proposed road map for chuck- | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein intervention in ongoing Jane Doe I and Jane Doe II v. United States CVRA cases, Case No. 08-80736-CIV-MARRA, seeking disclosure of Epstein plea and non-prosecution agreements terms and other information related to 2008 criminal investigations/. |
| 6231464_00454710 | 07284 | EMAIL | 2/4/2011 | 06:54:14 PM | jeffrey epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. | | | Ackerman Jr., Joseph*; Indyke, Darren*; Weinberg, Martin* | Re: Epstein. Edwards re Logs | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding Crime Fraud Exception related to Jeffrey Epstein v. Scott Rothstein, Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Cir. (Palm Beach County, Fla.). |
| 6231464_00454735 | 07285 | EMAIL | 1/18/2011 | 04:07:30 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | and he got probation and a misd | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding attorney commenting on the sentencing of an unassociated person for criminal acts similar to those Epstein faced. |
| 6231464_00454739 | 07286 | EMAIL | 1/14/2011 | 06:14:09 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg ; Darren Indyke ; | | | Weinberg, Martin* | Friedman call. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential federal investigation into Epstein in 2011. |
| 6231464_00454741 | 07287 | EMAIL | 1/14/2011 | 11:02:39 AM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell, Paralegal | | | Cadwell, Jessica* | Re: Michael Friedman | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential federal investigation into Epstein in 2011. |
| 6231464_00454760 | 07288 | EMAIL | 1/4/2011 | 04:05:41 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Joseph L. Ackerman, Jr. ; CHRISTOPHER E. KNIGHT ; Lilly Ann Sanchez | | Weinberg, Martin* | Re: Confidential Attorney Client Communication re Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for requesting information from DOJ for use in Epstein civil proceedings against Rothstein and Edwards, Case No. 50- 2009CA040800XXXXMBAG. |
| 6231464_00454768 | 07289 | EMAIL | 12/31/2010 | 05:38:24 PM | Lilly Ann Sanchez | jeevacation@gmail.com; | | | Sanchez, Lilly Ann* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of asking court to overturn procuring conviction with filing for a Declaratory Judgement. |
| 6231464_00454772 | 07290 | EMAIL | 12/31/2010 | 04:00:40 PM | Jeffrey Epstein jeevacation@gmail.com | Lilly Ann Sanchez | | | Sanchez, Lilly Ann* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of asking court to overturn procuring conviction with filing for a Declaratory Judgement. |
| 6231464_00454836 | 07291 | EMAIL | 12/7/2010 | 03:47:46 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Lefkowitz, Jay* | Fwd: I think we should send a full quote | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to unidentified pending media coverage. |
| 6231464_00454837 | 07292 | EMAIL | 12/7/2010 | 01:35:21 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: I think we should send a full quote | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to unidentified pending media coverage. |
| 6231464_00454839 | 07293 | EMAIL | 12/7/2010 | 12:54:53 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: I think we should send a full quote | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding response to unidentified pending media coverage. |
| 6231464_00454841 | 07294 | EMAIL | 12/7/2010 | 12:47:16 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | I think we should send a full quote | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to unidentified pending media coverage. |
| 6231464_00454850 | 07295 | EMAIL | 11/28/2010 | 07:41:34 AM | Jeffrey Epstein jeevacation@gmail.com | Darren | | | Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal definitions of elements related to crimes Epstein was convicted of in 2008. |
| 6231464_00454857 | 07296 | EMAIL | 11/20/2010 | 11:22:44 AM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci | Jack Goldberger Martin Weinberg ; Jay Lefkowitz Darren Indyke | | Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: Update from NY DA's Office | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding Epstein's criminal charges and sex offender registration in New York and Florida. . |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00454858 | 07297 | EMAIL | 11/20/2010 | 11:12:37 AM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci | Jay Lefkowitz Martin Weinberg ; Darren Indyke | | Museumeci, Sandra* | Re: Update from NY DA's Office | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein's criminal charges and sex offender registration in New York and Florida. . |
| 6231464_00454863 | 07298 | EMAIL | 11/17/2010 | 03:17:09 PM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci | Jay Lefkowitz Martin Weinberg | | Musumeci, Sandra* | Re: Update from NY DA's Office | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein's criminal charges and sex offender registration in New York and Florida. . |
| 6231464_00454869 | 07299 | EMAIL | 11/1/2010 | 09:20:29 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke ; Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Fwd: FW: Production Documents | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding document production exchanges with the Department of Justice concerning the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00454886 | 07300 | EMAIL | 10/9/2010 | 08:40:09 AM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci | Jay Lefkowitz ; Martin Weinberg | | Musumeci, Sandra* | Re: PRIVILEGED AND CONFIDENTIAL - Draft Memo to DA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein's criminal charges and sex offender registration in New York and Florida. . |
| 6231464_00454888 | 07301 | EMAIL | 10/8/2010 | 10:24:31 AM | Jeffrey Epstein jeevacation@gmail.com | Sandra Musumeci | Jay Lefkowitz ; Martin Weinberg Indyke | | Musumeci, Sandra* | Re: CONFIDENTIAL - Draft SORA Table for Level 2 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein's criminal charges and sex offender registration in New York and Florida. . |
| 6231464_00454893 | 07302 | EMAIL | 9/26/2010 | 07:43:54 PM | Jeffrey Epstein jeevacation@gmail.com | Lilly Ann Sanchez | | | Sanchez, Lilly Ann* | Re: resending STATUS MEMO from sept. 22 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing legal matters including Epstein v. Edwards No. 50 2009 CA 040800XXXXMBAG, Epstein's claim in RRA bankruptcy proceedings, protection of Epstein's documents in the ongoing Jane Does v. United States CVRA litigations, and a litigation identified as v. Epstein. . |
| 6231464_00454898 | 07303 | EMAIL | 9/22/2010 | 11:19:20 AM | CHRISTOPHER E. KNIGHT | Lilly Ann Sanchez ; jeevacation@gmail.com; | Darren Indyke ; Jacqueline M. Borrero | | Borrero, Jacqueline*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Re: STATUS MEMO | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding ongoing legal matters including Epstein v. Edwards No. 50 2009 CA 040800XXXXMBAG, Epstein's claim in RRA bankruptcy proceedings, protection of Epstein's documents in the ongoing Jane Does v. United States CVRA litigations, and a litigation identified as v. Epstein. . |
| 6231464_00454940 | 07304 | EMAIL | 8/4/2010 | 12:00:10 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz ; | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Communications re: conclusion of Epstein federal criminal matters with entrance into NPA. . |
| 6231464_00454942 | 07305 | EMAIL | 8/3/2010 | 04:10:49 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | Lesley Groff | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Communications re: conclusion of Epstein federal criminal matters with entrance into NPA. . |
| 6231464_00454953 | 07306 | EMAIL | 7/16/2010 | 04:07:56 PM | Jeffrey Epstein jeevacation@gmail.com | Connie Zaguirre, CP, FRP | | | Critton, Robert* | Re: Doe v. Epstein - Memo from Bob Critton re: Settlement Conference with Judge Peter Palermo | Attorney-Client Communication | Privileged - Withhold | Memorandum prepared for ongoing litigation related to an unidentified Doe v. Epstein litigation. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00454962 | 07307 | EMAIL | 6/28/2010 | 10:05:54 PM | Jeffrey Epstein jeevacation@gmail.com | Michael J. Pike | Roy Black ; Alan M. Dershowitz Jay Lefkowitz | | Black, Roy*; Pike, Mike*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding production of USAO and FBI documents in response to motion to compel in an unidentified litigation. |
| 6231464_00454975 | 07308 | EMAIL | 6/21/2010 | 10:45:57 PM | Robert D. Critton Jr. | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke | Michael J. Pike Jessica Cadwell | | Cadwell, Jessica*; Critton, Robert*; Indyke, Darren*; Pike, Mike* | FW: Doe Witness List | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding analysis of witness list filed by opposing counsel. |
| 6231464_00454998 | 07309 | EMAIL | 5/26/2010 | 05:23:26 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell | | | Critton, Robert* | Re: EW | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding information about witness background in relation to deposition in an unidentified litigation. |
| 6231464_00454999 | 07310 | EMAIL | 5/26/2010 | 05:11:56 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell | | | Critton, Robert* | Re: EW | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding information about witness background in relation to deposition in an unidentified litigation. |
| 6231464_00455009 | 07311 | EMAIL | 1/4/2018 | 09:35:58 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; ; | Tina L. Campbell | | Link, Scott* | Order on MIL re Adjectives | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motions in limine in an unidentified litigation that makes mention of New York sex offender registration. |
| 6231464_00455039 | 07312 | EMAIL | 12/3/2017 | 06:16:59 PM | Jack Goldberger | Scott J. Link jeffrey E. jeevacation@gmail.com; ; Kara Berard Rockenbach | Tina L. Campbell | | Berard Rockenbach, Kara*; Campbell, Tina*; Goldberger, Jack*; Indyke, Darren* | RE: Nov 29 hearing | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of Jane Doe 43 v. Epstein, Docket No. 1:17-cv-00616 November 29, 2017 hearing transcript citing to factual clarifications. |
| 6231464_00455070 | 07313 | EMAIL | 10/26/2017 | 10:06:09 PM | Chu, Justin | Darren Indyke ; Miller, Michael Keough, Michael | Jeffrey Epstein jeevacation@g m ail.com; | | Chu, Justin* | RE: Jane Doe 43 - Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 43 v. Epstein, Docket No. 1:17-cv- 00616 and motions to modify. |
| 6231464_00455073 | 07314 | EMAIL | 10/26/2017 | 04:53:51 PM | Darren Indyke | Justin Chu ; Miller, Michael Keough, Michael | Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 43 v. Epstein, Docket No. 1:17-cv- 00616 and motions to modify. |
| 6231464_00455078 | 07315 | EMAIL | 10/11/2017 | 12:18:33 AM | Darren Indyke | Jack Goldberger Jeffrey Epstein jeevacation@gmail.com; Tonja Haddad Coleman | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Fwd: SERVICE OF COURT DOCUMENT - CASE NUMBER 502009CA040800XXXX MB | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing counterclaim initiated by Edwards against Epstein in Case No. 502009CA040800XXXXMB and motion to stay in the same. |
| 6231464_00455081 | 07316 | EMAIL | 10/10/2017 | 01:45:13 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | Darren Indyke | | Goldberger, Jack*; Indyke, Darren* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding unidentified litigation against Epstein. |
| 6231464_00455083 | 07317 | EMAIL | 10/10/2017 | 01:34:39 PM | Jack Goldberger | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; | Darren Indyke | | Goldberger, Jack* | | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding unidentified litigation against Epstein. |
| 6231464_00455096 | 07318 | EMAIL | 10/3/2017 | 12:46:20 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding status of Epstein's NPA with the DOJ in light of evolving case law. |
| 6231464_00455112 | 07319 | EMAIL | 9/18/2017 | 06:16:46 PM | Darren Indyke | Tonja Haddad Coleman ; | Jeffrey Epstein jeevacation@g m ail.com; | | Haddad Coleman, Tonja* | Fwd: Epstein v. Edwards et al. SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Correspondence re: motions submitted in Epstein v. Rothstein and Edwards Case No. 502009CA040800XXXXMB. |
| 6231464_00455124 | 07320 | EMAIL | 8/30/2017 | 08:46:01 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding FBI FOIA Appeal- Weinberg, Martin DOJ-AP-2016-004027. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00455210 | 07321 | EMAIL | 5/11/2017 | 12:36:25 PM | Martin Weinberg | Jeff Epstein jeevacation@gmail.com; | Martin Weinberg Darren Indyke | | Indyke, Darren*; Weinberg, Martin* | Attorney client | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding FBI FOIA Request 1203982-001and strategy in preserving the DOJ NPA. |
| 6231464_00455219 | 07322 | EMAIL | 2/13/2015 | 01:24:00 PM | Roy Black | jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | RE: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.) and strategy in preserving the DOJ NPA. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00455220 | 07323 | EMAIL | 2/13/2015 | 01:22:56 PM | Roy Black | jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding information to render legal advice regarding press coverage strategy in preserving the DOJ NPA. |
| 6231464_00455231 | 07324 | EMAIL | 2/9/2015 | 05:33:13 PM | Roy Black | jeffrey E. jeevacation@gmail.com; | | | Black, Roy* | RE: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 -CIV MARRA-JOHNSON, USDC (S.D.Fla.) and strategy in preserving the DOJ NPA. |
| 6231464_00455234 | 07325 | EMAIL | 2/9/2015 | 05:21:14 PM | Roy Black | jeffrey E. jeevacation@gmail.com; | Martin ; Darren Indyke | | Black, Roy*; Weinberg, Martin* | RE: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe v. Jeffrey Epstein, et. al., 08-CV-80893 -CIV MARRA-JOHNSON, USDC (S.D.Fla.) and strategy in preserving the DOJ NPA. |
| 6231464_00455253 | 07326 | EMAIL | 1/31/2015 | 03:45:32 AM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the filing of a new Jane Doe v. United States CVRA case, Case No. 08-80736-CIV-MARRA, related to Epstein plea and NPA agreements and possibilities to preserve confidentiality of negotiations between Epstein and government. |
| 6231464_00455255 | 07327 | EMAIL | 1/30/2015 | 10:49:35 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Weinberg, Martin* | CONFIDENTIAL - NEW CVRA Filing - | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the filing of a new Jane Doe v. United States CVRA case, Case No. 08-80736-CIV-MARRA, related to Epstein plea and NPA agreements and possibilities to preserve confidentiality of negotiations between Epstein and government. |
| 6231464_00455267 | 07328 | EMAIL | 1/27/2015 | 05:22:44 AM | Martin G. Weinberg t | jeevacation@gmail.com; ; Roy Black | | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the filing of a new Jane Doe v. United States CVRA case, Case No. 08-80736-CIV-MARRA, related to Epstein plea and NPA agreements and possibilities to preserve confidentiality of negotiations between Epstein and government. |
| 6231464_00455269 | 07329 | EMAIL | 1/25/2015 | 02:35:00 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | Weingarten, Reid Martin Weinberg | | Ruemmler, Kathryn* | Re: priviledged | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the filing of a new Jane Doe v. United States CVRA case, Case No. 08-80736-CIV-MARRA, related to Epstein plea and NPA agreements and possibilities to preserve confidentiality of negotiations between Epstein and government. |
| 6231464_00455272 | 07330 | EMAIL | 1/24/2015 | 08:40:55 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; Alan Dershowitz Weingarten, Reid Kathy Ruemmler Darren Indyke | | | Dershowitz, Alan*; Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin*; Weingarten, Reid* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the filing of a new Jane Doe v. United States CVRA case, Case No. 08-80736-CIV-MARRA, related to Epstein plea and NPA agreements and possibilities to preserve confidentiality of negotiations between Epstein and government. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00455274 | 07331 | EMAIL | 1/21/2015 | 09:36:02 PM | Tonja Haddad Coleman | | jeevacation@g m ail.com; | | Haddad Coleman, Tonja* | RE: EDWARDS ADV. EPSTEIN-- SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG. | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Correspondence re: response to motion for additional discovery in Epstein v. Rothstein and Edwards, Case No. 502009CA040800XXXXMB. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00455294 | 07332 | EMAIL | 1/17/2015 | 10:51:45 PM | Martin G. Weinberg | jeevacation@gmail.com; | | | Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVIELGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing the filing of a new Jane Doe v. United States CVRA case, Case No. 08-80736-CIV-MARRA, related to Epstein plea and NPA agreements and possibilities to preserve confidentiality of negotiations between Epstein and government. |
| 6231464_00455307 | 07333 | EMAIL | 1/11/2015 | 11:25:46 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | Martin Weinberg ; Darren Indyke ; Alan Dershowitz | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of responses to public allegations by feds in NY. |
| 6231464_00455308 | 07334 | EMAIL | 1/11/2015 | 11:10:10 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | Martin Weinberg ; Darren Indyke m ; Alan Dershowitz | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in preserving the DOJ NPA. |
| 6231464_00455310 | 07335 | EMAIL | 1/11/2015 | 10:56:46 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; | Martin Weinberg ; Darren Indyke | | Goldberger, Jack* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy in preserving the DOJ NPA. |
| 6231464_00455315 | 07336 | EMAIL | 1/8/2015 | 02:50:37 AM | Kathy Ruemmler | Martin G. Weinberg | jeevacation@g m ail.com; | | Ruemmler, Kathryn*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the filing of a new Jane Doe v. United States CVRA case, Case No. 08-80736-CIV-MARRA, related to Epstein plea and NPA agreements and possibilities to preserve confidentiality of negotiations between Epstein and government. |
| 6231464_00455372 | 07337 | EMAIL | 12/18/2014 | 10:02:38 AM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Privileged & Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the filing of a new Jane Doe v. United States CVRA case, Case No. 08-80736-CIV-MARRA, related to Epstein plea and NPA agreements and possibilities to preserve confidentiality of negotiations between Epstein and government. |
| 6231464_00455407 | 07338 | EMAIL | 12/11/2014 | 04:42:00 PM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | Weingarten, Reid | | Ruemmler, Kathryn* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the DOJ NPA. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00455446 | 07339 | EMAIL | 11/2/2014 | 08:54:51 AM | Kathy Ruemmler | jeffrey E. jeevacation@gmail.com; | Weingarten, Reid | | Ruemmler, Kathryn* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discussion of prosecutorial misconduct in the DOJ NPA. |
| 6231464_00455447 | 07340 | EMAIL | 11/1/2014 | 11:20:50 PM | Martin Weinberg | Martin Weinberg jeffrey E. jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: next stop? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the filing of a new Jane Doe v. United States CVRA case, Case No. 08-80736-CIV-MARRA, related to Epstein plea and NPA agreements and possibilities to preserve confidentiality of negotiations between Epstein and government. |
| 6231464_00455449 | 07341 | EMAIL | 11/1/2014 | 11:12:40 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; Darren Indyke Martin Weinberg | | | Indyke, Darren*; Weinberg, Martin* | Re: next stop? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the filing of a new Jane Doe v. United States CVRA case, Case No. 08-80736-CIV-MARRA, related to Epstein plea and NPA agreements and possibilities to preserve confidentiality of negotiations between Epstein and government. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00455467 | 07342 | EMAIL | 10/20/2014 | 11:09:40 PM | Martin Weinberg | jeffrey E. jeevacation@gmail.com; | Darren Indyke ; | | Weinberg, Martin* | Re: CONFIDENTIAL - 3771 - NEW FILING ATTACHED | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the filing of a new Jane Doe v. United States CVRA case, Case No. 08-80736-CIV-MARRA, related to Epstein plea and NPA agreements and possibilities to preserve confidentiality of negotiations between Epstein and government. |
| 6231464_00455706 | 07343 | EMAIL | 4/26/2010 | 08:31:58 PM | Connie Zaguirre, CP, FRP | jeevacation@gmail.com; Darren Indyke ; Martin Weinberg Michael J. Pike | Robert D. Critton Jr. | | Critton, Robert*; Indyke, Darren*; Pike, Michael*; Weinberg, Martin* | Memo from Bob Critton Re: Subpoena to Leslie Wexner, with enclosures | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal memorandum regarding subpoena in Jane Does v. Epstein. |
| 6231464_00455709 | 07344 | EMAIL | 4/23/2010 | 06:57:57 PM | Jessica Cadwell | story cowles ; Lesley Groff | jeevacation@gm ail.com; Darren Indyke | | Cadwell, Jessica*; Indyke, Darren* | Deposition Schedule | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing the deposition schedule to Epstein and his employees in Jane Does v. Epstein. |
| 6231464_00455712 | 07345 | EMAIL | 4/22/2010 | 06:57:51 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell | | | Cadwell, Jessica* | Re: Question | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for attorney regarding a possible deponent in Jane Does v. Epstein. |
| 6231464_00455741 | 07346 | EMAIL | 4/8/2010 | 08:37:17 PM | Jessica Cadwell | Robert D. Critton Jr. | Jeffery Edwards jeevacation@gm ail.com; Darren Indyke | | Cadwell, Jessica*; Critton, Robert* | FW: Wexner depo | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding opposing counsel attempt to obtain service on deponent in unidentified Jane Does v. Epstein case. |
| 6231464_00455742 | 07347 | EMAIL | 4/8/2010 | 01:21:26 PM | Robert D. Critton Jr. | Jeffery Edwards jeevacation@gmail.com; | Jessica Cadwell | | Cadwell, Jessica*; Critton, Robert* | FW: wexner depo | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding evaluation concerning deponent's background in unidentified Jane Does v. Epstein case. |
| 6231464_00455743 | 07348 | EMAIL | 4/8/2010 | 12:08:48 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | Jessica Cadwell | | Cadwell, Jessica*; Indyke, Darren* | Fwd: wexner depo | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding evaluation concerning deponent's background in unidentified Jane Does v. Epstein case. |
| 6231464_00455811 | 07349 | EMAIL | 2/26/2010 | 06:35:04 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. Jessica Cadwell ; | | | Cadwell, Jessica*; Critton, Robert* | Fwd: Fw: Re: JE | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing information for attorney review regarding FBI contact with Palm Beach detective. |
| 6231464_00455813 | 07350 | EMAIL | 2/26/2010 | 02:10:36 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell | | | Cadwell, Jessica* | Re: reminder | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revisions to deposition schedule per agreement with opposing counsel in unidentified Jane Does v. Epstein case. |
| 6231464_00455821 | 07351 | EMAIL | 2/24/2010 | 11:54:40 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger Martin Weinberg ; Robert D. Critton Jr. ; Michael J. Pike | | | Critton, Robert*; Goldberger, Jack*; Pike, Mike*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting correspondence re: Epstein's probation terms subsequent to Florida plea agreement. |
| 6231464_00455822 | 07352 | EMAIL | 2/23/2010 | 12:06:07 AM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell | Jack Goldberger | | Cadwell, Jessica*; Goldberger, Jack* | Re: Deposition Schedule | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting information regarding a person listed on a deposition schedule in Jane Does v. Epstein. |
| 6231464_00455823 | 07353 | EMAIL | 2/21/2010 | 11:04:02 PM | Robert D. Critton Jr. | Martin Weinberg | Jeffery Edwards jeevacation@gm ail.com; | | Critton, Robert*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing information for purpose of legal advice in litigation involving Edwards and Rothstein, Case No. 50-2009CA040800XXXXMBAG. |
| 6231464_00455838 | 07354 | EMAIL | 2/16/2010 | 06:17:11 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter concerning claim for legal fees stemming from NPA. |
| 6231464_00455841 | 07355 | EMAIL | 2/12/2010 | 03:36:50 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell ; | Jack Goldberger | | Cadwell, Jessica*; Goldberger, Jack* | Re: FW | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding parameters of deposition for Epstein associate in unidentified Jane Does v. Epstein case. |
| 6231464_00455843 | 07356 | EMAIL | 2/11/2010 | 03:50:08 PM | Michael J. Pike | Martin Weinberg ; Robert D. Critton Jr. Jessica Cadwell ; Jeffrey Epstein jeevacation@gmail.com; Connie Zaguirre, CP, FRP | | | Cadwell, Jessica*; Critton, Robert*; Pike, Mike*; Weinberg, Martin* | - 5th | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding response to interrogatories relating to E.W. v. Jeffrey Epstein, 50-2008CA028058XXXXMB MD 15th Cir.Ct (Palm Beach Co., Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00455851 | 07357 | EMAIL | 2/5/2010 | 10:29:02 PM | Michael J. Pike [redacted] | Jeffrey Epstein jeevacation@gmail.com; Robert D. Critton Jr. [redacted]; Connie Zaguirre, CP, FRP [redacted] | | | Critton, Robert*; Pike, Mike* | FW: Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding production of USAO and FBI documents in response to motion to compel in L.M. v. Epstein, Case No. 9:09-cv-81092. |
| 6231464_00455856 | 07358 | EMAIL | 2/5/2010 | 06:45:12 PM | Martin Weinberg [redacted] | Michael J. Pike [redacted] Robert D. Critton Jr. [redacted] | [redacted] Jeffery Edwards jeevacation@gm | | Critton, Robert*; Pike, Michael*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding motion to compel in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00455863 | 07359 | EMAIL | 1/20/2010 | 08:54:00 PM | Jeffrey Epstein jeevacation@gmail.com | Michael J. Pike [redacted] | | | Pike, Michael* | Re [redacted] | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to attorney regarding mediation in Jane Does v. Epstein. |
| 6231464_00455871 | 07360 | EMAIL | 1/14/2010 | 10:03:45 PM | Jessica Cadwell [redacted] | Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger [redacted] Darren Indyke [redacted] | Robert D. Critton Jr. [redacted] | | Critton, Robert*; Goldberger, Jack*; Indyke, Darren* | FBI Statements | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter to FBI requesting to obtain witness statements in L.M. v. Epstein, Case No. 9:09-cv-81092. |
| 6231464_00455874 | 07361 | EMAIL | 1/12/2010 | 04:03:15 PM | Connie Zaguirre, CP, FRP [redacted] | Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger [redacted]; Darren Indyke [redacted] | Robert D. Critton Jr. [redacted] | | Critton, Robert*; Goldberger, Jack*; Indyke, Darren* | [redacted] - E-mail from Bob Critton | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding outline of discovery strategy and protective order concerning deponents in unidentified pending litigation. |
| 6231464_00455893 | 07362 | EMAIL | 12/20/2009 | 03:00:16 PM | Jeffrey Epstein jeevacation@gmail.com | Alan M. Dershowitz [redacted] | | | Dershowitz, Alan*; Weinberg, Martin* | Fwd: Billionaire Jeffrey Epstein shells out more money in latest sex abuse lawsuit | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding information in a news article related to Rothstein and Edwards litigations pursued against Epstein. |
| 6231464_00455907 | 07363 | EMAIL | 12/5/2009 | 07:58:29 AM | Jeffrey Epstein jeevacation@gmail.com | Roy Black [redacted]; Martin Weinberg [redacted] | | | Black, Roy*; Weinberg, Martin* | ? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter for review by counsel concerning allegations of misconduct by the Rothstein Adler Firm. |
| 6231464_00455912 | 07364 | EMAIL | 12/2/2009 | 12:08:21 AM | Jeffrey Epstein jeevacation@gmail.com | Michael J. Pike [redacted] | Jessica Cadwell [redacted] Darren Indyke [redacted] | | Cadwell, Jessica*; Indyke, Darren*; Pike, Mike* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revisions to draft complaint concerning witness inconsistencies related to Rothstein and Edwards litigations pursued against Epstein. |
| 6231464_00455913 | 07365 | EMAIL | 12/1/2009 | 02:18:02 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. [redacted] Michael J. Pike [redacted] | | | Black, Roy* | Fwd: An article from www.miamiherald.com | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Scott Rothstein. |
| 6231464_00455918 | 07366 | EMAIL | 12/1/2009 | 12:00:16 PM | Jeffrey Epstein jeevacation@gmail.com | Michael J. Pike [redacted] | Robert D. Critton Jr. [redacted] | | Critton, Robert*; Pike, Mike* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revised draft of complaint relating to Epstein v. Rothstein, et al. |
| 6231464_00455919 | 07367 | EMAIL | 12/1/2009 | 06:59:43 AM | Jeffrey Epstein jeevacation@gmail.com | Michael J. Pike [redacted] | Robert D. Critton Jr. [redacted] | | Critton, Robert*; Pike, Mike* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revised draft of complaint relating to Epstein v. Rothstein, et al. |
| 6231464_00455927 | 07368 | EMAIL | 11/20/2009 | 03:08:47 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell [redacted]; | Michael J. Pike [redacted]; | | Cadwell, Jessica* | for rico | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding conduct of opposition in Janes Does v. Epstein. |
| 6231464_00456009 | 07369 | EMAIL | 9/11/2009 | 09:03:03 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell [redacted] | | | Cadwell, Jessica* | Re: Deposition Question | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding inquiry regarding background of potential witness in unidentified pending litigation. |
| 6231464_00456016 | 07370 | EMAIL | 9/8/2009 | 11:40:35 AM | Jeevacation jeevacation@gmail.com | Roy Black [redacted] | | | Black, Roy*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft letter to Assistant US Attorney concerning NPA. |
| 6231464_00456024 | 07371 | EMAIL | 9/1/2009 | 07:06:53 PM | Connie Zaguirre [redacted] | Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger [redacted]; Darren Indyke [redacted] | Robert D. Critton Jr. [redacted] Michael J. Pike [redacted] Mark T. Luttier [redacted] Jessica Cadwell [redacted] | | Cadwell, Jessica*; Critton, Robert*; Goldberger, Jack*; Indyke, Darren*; Pike, Mike* | [redacted] v. Epstein re: Dr. Serge Thys' Deposition | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of expert deposition in a case identified as [redacted] Epstein. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00456026 | 07372 | EMAIL | 8/30/2009 | 03:53:52 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revised brief addressing statutory analysis concerning NPA. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00456027 | 07373 | EMAIL | 8/30/2009 | 03:46:32 AM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revised brief addressing statutory analysis concerning NPA. |
| 6231464_00456028 | 07374 | EMAIL | 8/28/2009 | 06:56:47 PM | Jessica Cadwell | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke Lesley Groff | Jack Goldberger ; | | Cadwell, Jessica*; Goldberger, Jack*; Indyke, Darren* | - Second ROGS | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing second set of interrogatories for v. Epstein for review by counsel. |
| 6231464_00456035 | 07375 | EMAIL | 8/20/2009 | 07:37:38 PM | Jessica Cadwell | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke Jack Goldberger | | | Cadwell, Jessica*; Goldberger, Jack*; Indyke, Darren* | FW: Depositions | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding update concerning deposition schedule and strategy in unidentified pending litigation. |
| 6231464_00456039 | 07376 | EMAIL | 8/20/2009 | 02:26:15 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black ; Jack Goldberger Martin Weinberg Darren Indyke | | | Black, Roy*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding correspondence re: Epstein's probation terms subsequent to Florida plea agreement. |
| 6231464_00456040 | 07377 | EMAIL | 8/20/2009 | 02:14:15 PM | Jessica Cadwell | Jeffrey Epstein jeevacation@gmail.com; Robert D. Critton Jr. Lesley Groff | | | Cadwell, Jessica*; Critton, Robert* | Please see attached pleadings | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Proposed Order and Motion for Extension of Trial Deadlines for review by counsel in unidentified pending litigation. |
| 6231464_00456044 | 07378 | EMAIL | 8/20/2009 | 01:14:36 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger Roy Black | | | Black, Roy*; Goldberger, Jack* | probation violation | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding correspondence re: Epstein's probation terms subsequent to Florida plea agreement. |
| 6231464_00456045 | 07379 | EMAIL | 8/19/2009 | 03:47:58 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell | Jack Goldberger | | Goldberger, Jack* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein's Florida plea agreement terms. |
| 6231464_00456046 | 07380 | EMAIL | 8/19/2009 | 02:13:40 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger ; Jessica Cadwell | | | Goldberger, Jack* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding Epstein's 2008 Florida plea agreement conditions. |
| 6231464_00456069 | 07381 | EMAIL | 8/12/2009 | 02:28:03 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | | | Black, Roy* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding Epstein's Florida probation. |
| 6231464_00456094 | 07382 | EMAIL | 8/6/2009 | 02:15:46 PM | William Riley | Robert D. Critton Jr Darren Indyke | Jeffrey Epstein jeevacation@gm ail.com; Jack Goldberger | | Critton, Robert*; Goldberger, Jack*; Indyke, Darren* | RE: Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information regarding investigation. |
| 6231464_00456131 | 07383 | EMAIL | 7/29/2009 | 01:30:36 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Weinberg, Martin* | Re: Fwd: Fw: Please send me a complete list of questions and I will consider responding in writing | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding appropriate response to questions from the Palm Beach Post. |
| 6231464_00456132 | 07384 | EMAIL | 7/29/2009 | 05:38:48 AM | Jeffrey Epstein jeevacation@gmail.com | | | | Weinberg, Martin* | Re: Fwd: Fw: Please send me a complete list of questions and I will consider responding in writing | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting legal advice regarding how Epstein should publicly respond to The Palm Beach Post regarding womens' filed lawsuits against him from the Palm Beach Post. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00456133 | 07385 | EMAIL | 7/28/2009 | 08:44:53 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Re: Fw: Please send me a complete list of questions and I will consider responding in writing | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding legal advice about responding to a news reporter about criminal complaints against Epstein from the Palm Beach Post. |
| 6231464_00456134 | 07386 | EMAIL | 7/27/2009 | 04:04:12 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell | | | Cadwell, Jessica* | Re: Josefsberg Fee Issue | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Correspondence re: federal NPA outcome. |
| 6231464_00456145 | 07387 | EMAIL | 7/17/2009 | 11:26:34 AM | Jeffrey Epstein jeevacation@gmail.com | William Riley | | | Critton, Robert* | Re: Epstein / | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Memorandum prepared for ongoing litigation related to investigatory efforts regarding factual allegations in unidentified pending litigation. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00456149 | 07388 | EMAIL | 7/14/2009 | 01:40:37 PM | Jeffrey Epstein jeevacation@gmail.com | Connie Zaguirre ; Martin Weinberg Darren Indyke | | | Indyke, Darren*; Weinberg, Martin* | Re: Epstein v. State - 4th DCA - PB Post's Response to Emergency Petition for Writ | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of pleading filed by the Palm Beach Post relating to Florida criminal prosecution. |
| 6231464_00456152 | 07389 | EMAIL | 7/8/2009 | 05:54:44 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | | | Black, Roy* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice regarding Epstein's 2008 Florida plea agreement conditions. |
| 6231464_00456153 | 07390 | EMAIL | 7/8/2009 | 11:39:08 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Alan M. Dershowitz Robert D. Critton Jr. Roy Black | | | Black, Roy*; Critton, Robert*; Dershowitz, Alan*; Weinberg, Martin* | Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding conditions that may breach the NPA. |
| 6231464_00456154 | 07391 | EMAIL | 7/8/2009 | 11:28:45 AM | Jeffrey Epstein jeevacation@gmail.com | Roy Black ; Robert D. Critton Jack Goldberger Darren Indyke ; Martin Weinberg Jay Lefkowitz | | | Black, Roy*; Goldberger, Jack*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of conditions that may breach the NPA. |
| 6231464_00456159 | 07392 | EMAIL | 6/29/2009 | 04:06:48 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | Fwd: DOE 101 - Response to Out Motion to Dismiss | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing Response to Motion to Dismiss for review by counsel in relation to Doe No. 101 v. Epstein, Case No. 9:09-cv-80591. |
| 6231464_00456162 | 07393 | EMAIL | 6/18/2009 | 07:09:13 PM | Jeffrey Epstein jeevacation@gmail.com | Lilly Ann Sanchez | | | Sanchez, Lilly Ann* | Re: Fw: Plea documents | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding analysis of Florida plea agreement drafts. |
| 6231464_00456163 | 07394 | EMAIL | 6/17/2009 | 06:35:53 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding enforcement of DOJ NPA matter. |
| 6231464_00456164 | 07395 | EMAIL | 6/16/2009 | 09:37:45 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger | Jay Lefkowitz ; Ami Sheth | | Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Sheth, Ami* | Re: breach letter fuel for response | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal analysis of plea agreement breach allegations. |
| 6231464_00456166 | 07396 | EMAIL | 6/16/2009 | 11:57:24 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg ; Roy Black ; Jay Lefkowitz Darren Indyke ; Ken Starr | Alan M. Dershowitz Jack Goldberger | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | one year later | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding DOJ allegations of breach of NPA. |
| 6231464_00456169 | 07397 | EMAIL | 6/13/2009 | 11:55:28 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Correspondence re: response to DOJ notice of breach of NPA terms. |
| 6231464_00456170 | 07398 | EMAIL | 6/13/2009 | 11:40:32 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Correspondence re: response to DOJ notice of breach of NPA terms. |
| 6231464_00456171 | 07399 | EMAIL | 6/13/2009 | 11:35:25 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Correspondence re: response to DOJ notice of breach of NPA terms. |
| 6231464_00456172 | 07400 | EMAIL | 6/13/2009 | 08:39:45 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK | | | Black, Roy* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Correspondence re: response to DOJ notice of breach of NPA terms. |
| 6231464_00456177 | 07401 | EMAIL | 6/9/2009 | 01:58:25 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: response to DOJ notice of breach of NPA terms. |
| 6231464_00456178 | 07402 | EMAIL | 6/9/2009 | 12:00:07 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Correspondence re: response to DOJ notice of breach of NPA terms. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00456181 | 07403 | EMAIL | 6/6/2009 | 04:30:30 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK | | | Black, Roy* | Re: Sloman is named acting us atty. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: response to DOJ notice of breach of NPA terms. |
| 6231464_00456182 | 07404 | EMAIL | 6/4/2009 | 07:26:02 PM | Jeffrey Epstein jeevacation@gmail.com | Jessica Cadwell ; | Robert D. Critton Jr. | | Critton, Robert* | Re: Pleading | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding unidentified litigation against Epstein. |
| 6231464_00456183 | 07405 | EMAIL | 6/2/2009 | 04:15:00 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | Martin Weinberg Robert D. Critton Jr. | | Critton, Robert*; Lefkowitz, Jay*; Weinberg, Martin* | Re: CONFIDENTIAL speaks to many of our issues please read | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement and various legal strategies. |
| 6231464_00456184 | 07406 | EMAIL | 6/1/2009 | 12:39:07 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg ; Jay Lefkowitz m; Roy Black Jack Goldberger Alan M. Dershowitz Lilly Ann Sanchez | Darren Indyke ; | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding prosecution efforts to challenge protections afforded under the NPA. |
| 6231464_00456185 | 07407 | EMAIL | 5/30/2009 | 06:03:37 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | | | Black, Roy* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: response to DOJ notice of breach of NPA terms. |
| 6231464_00456186 | 07408 | EMAIL | 5/30/2009 | 02:37:00 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black ; | Martin Weinberg ; Alan M. Dershowitz | | Black, Roy*; Dershowitz, Alan*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: response to DOJ notice of breach of NPA terms. |
| 6231464_00456187 | 07409 | EMAIL | 5/28/2009 | 03:37:02 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | | | Critton, Robert* | Fwd: FW: Defendant Epstein's Response to Jane Doe No. 101 and Jane Doe No. 102's Motion for a No Contact Order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding No Contact Motion in Jane Doe 101 v. Jeffrey Epstein, 09-CV-80591 KAM USDC (S.D. Fla.) and Jane Doe 102 v. Jeffrey Epstein, 09-CV-80656 USDC (S.D. Fla.). |
| 6231464_00456188 | 07410 | EMAIL | 5/28/2009 | 03:36:43 PM | Jeffrey Epstein jeevacation@gmail.com | Robert D. Critton Jr. | | | Critton, Robert* | Re: FW: Defendant Epstein's Response to Jane Doe No. 101 and Jane Doe No. 102's Motion for a No Contact Order | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding Epstein's response to Jane Doe 101 and Jane Doe 102 Motions for a No Contact Order. |
| 6231464_00456189 | 07411 | EMAIL | 5/27/2009 | 11:20:57 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz Jack Goldberger ; Robert D. Critton Jr. Roy Black | | | Black, Roy*; Goldberger, Jack*; Lefkowitz, Jay*; Weinberg, Martin* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding analysis of factors that trigger relief under 18 USC 2255 in relation to Doe No. 101 v. Epstein, Case No. 9:09-cv- 80591. |
| 6231464_00456196 | 07412 | EMAIL | 5/11/2009 | 10:38:14 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz | | | Lefkowitz, Jay* | Re: Jane Doe | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding drafting of motion to dismiss Jane Doe 101 v. Jeffrey Epstein, 09-CV-80591 KAM USDC (S.D. Fla.). |
| 6231464_00456198 | 07413 | EMAIL | 4/25/2009 | 08:44:27 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Rita Budnyk ; Robert D. Critton Jr. Goldberger, Jack | | Critton, Robert*; Goldberger, Jack*; Weinberg, Martin* | Re: -Amicus Curiae - ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Jane Doe 101 v. Jeffrey Epstein, 09-CV-80591 KAM USDC (S.D. Fla.) and preservation of NPA agreement terms and negotiations' confidentiality. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00456200 | 07414 | EMAIL | 4/1/2009 | 12:34:12 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger ███ Roy BLACK ███ Robert D. Critton Jr ███ Jay Lefkowitz ███ Darren Indyke | | | Black, Roy*; Critton, Robert*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay* | | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice relating to Epstein's Non- Prosecution Agreement. |
| 6231464_00456201 | 07415 | EMAIL | 3/11/2009 | 01:56:47 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger ███ ; Jay Lefkowitz ███ Roy BLACK ███ Darren Indyke ███ ; | | | Black, Roy*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay* | updated | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information for purposes of legal advice relating to house arrest. |
| 6231464_00456203 | 07416 | EMAIL | 3/4/2009 | 05:16:10 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK ███ ; Jay Lefkowitz ███ ; Martin Weinberg ███ ; Jack Goldberger ███ | | | Black, Roy*; Goldberger, Jack*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding amendment to NPA concerning possible barring of further litigation. |
| 6231464_00456204 | 07417 | EMAIL | 2/21/2009 | 06:01:30 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz ███ Roy BLACK ███ Jack Goldberger ███ ; | | | Black, Roy*; Goldberger, Jack*; Lefkowitz, Jay* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding the investigation of claims made by an unnamed Jane Doe. . |
| 6231464_00456205 | 07418 | EMAIL | 2/20/2009 | 10:59:44 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK ███ | Jay Lefkowitz ███ ; | | Black, Roy*; Goldberger, Jack*; Lefkowitz, Jay* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice concerning an investigation of claims made by an unnamed Jane Doe. . |
| 6231464_00456207 | 07419 | EMAIL | 2/10/2009 | 03:08:31 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK ███ ; Martin Weinberg ███ t; Jay Lefkowitz ███ ; Jack Goldberger ███ | | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Lefkowitz, Jay*; Weinberg, Martin* | strategy | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding strategy for handling of numerous Epstein legal matters including civil cases with Jane Does, criminal matters, and press inquiries. |
| 6231464_00456229 | 07420 | EMAIL | 6/1/2019 | 01:22:07 PM | Scott Srebnick | J jeevacation@gmail.com; | | | Srebnick, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of and defenses to possible rescission of the plea agreement. |
| 6231464_00456231 | 07421 | EMAIL | 6/1/2019 | 12:52:25 PM | Scott Srebnick | J jeevacation@gmail.com; | | | Srebnick, Scott* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of and defenses to possible rescission of the plea agreement. |
| 6231464_00456242 | 07422 | EMAIL | 7/5/2019 | 07:25:43 PM | Jackie Perczek | Scott Srebnick ███ ; J jeevacation@gmail.com; | Darren Indyke ███ ; Martin Weinberg - Martin G. Weinberg P.C. ███ ; Roy Black ███ | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | RE: Epstein - Filing of Settlement Agreements On Monday | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein v. Edwards et al., Epstein's Non- Prosecution Agreement, and multiple settlement agreements. |
| 6231464_00456246 | 07423 | EMAIL | 7/4/2019 | 04:29:03 AM | Jackie Perczek | Darren Indyke ███ | Scott Srebnick ███ ; Martin Weinberg ███ Roy Black ███ ; Jeffrey Epstein jeevacation@g ███ | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | RE: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding ███ settlement agreement. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00456255 | 07424 | EMAIL | 7/1/2019 | 08:22:01 PM | Scott Srebnick | J jeevacation@gmail.com; Darren Indyke | | | Indyke, Darren*; Srebnick, Scott* | RE: Epstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft statement for counsel review related to the execution of the federal NPA in 2007. |
| 6231464_00456258 | 07425 | EMAIL | 6/29/2019 | 09:11:01 PM | Darren Indyke | Martin Weinberg | Scott Srebnick J jeevacation@gm ail.com; Roy Black | | Black, Roy*; Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | Re: STARR / Stern / Whitley | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding the Whitley and Stern opinions related to the execution of the federal NPA in 2007. |
| 6231464_00456259 | 07426 | EMAIL | 6/29/2019 | 08:55:29 PM | Martin Weinberg | Scott Srebnick | J jeevacation@gm ail.com; Roy Black ; Darren Indyke | | Black, Roy*; Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | Re: STARR / Stern / Whitley | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding the Whitley and Stern opinions related to the execution of the federal NPA in 2007. |
| 6231464_00456264 | 07427 | EMAIL | 6/26/2019 | 11:26:20 PM | Jackie Perczek | jeevacation@gmail.com; Darren Indyke Martin Weinberg - Martin G. Weinberg P.C. | Roy Black | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Epstein - Call with Roberta Kaplan's partner | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing draft letter to Julie Flink related to pending litigation by against Epstein. |
| 6231464_00456267 | 07428 | EMAIL | 6/22/2019 | 07:02:56 PM | Martin Weinberg | J jeevacation@gmail.com; | Scott Srebnick ; Martin Weinberg | | Srebnick, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding analysis concerning application of CVRA to non-charging decision. |
| 6231464_00456268 | 07429 | EMAIL | 6/22/2019 | 06:45:09 PM | Martin Weinberg | Scott Srebnick | Jeffrey Epstein jeevacation@gm ail.com; Martin Weinberg | | Srebnick, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement and CVRA litigation. |
| 6231464_00456270 | 07430 | EMAIL | 6/22/2019 | 06:39:51 PM | Scott Srebnick | Martin Weinberg | Jeffrey Epstein jeevacation@gm ail.com; | | Srebnick, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement and CVRA litigation. |
| 6231464_00456271 | 07431 | EMAIL | 6/22/2019 | 05:54:19 PM | Martin Weinberg | Roy Black ; Jeffrey Epstein jeevacation@gmail.com; Darren Indyke Jackie Perczek ; Scott Srebnick | | | Black, Roy*; Indyke, Darren*; Srebnick, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT AND CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement and CVRA litigation. |
| 6231464_00456272 | 07432 | EMAIL | 6/22/2019 | 04:10:20 PM | Martin Weinberg | Roy Black ; Jeffrey Epstein jeevacation@gmail.com; Darren Indyke Jackie Perczek ; Scott Srebnick | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Srebnick, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT AND CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement and CVRA litigation. |
| 6231464_00456274 | 07433 | EMAIL | 6/20/2019 | 05:50:35 PM | Scott Srebnick | Martin Weinberg | Roy Black ; Jeffrey Epstein jeevacation@g | | Black, Roy*; Srebnick, Scott*; Weinberg, Martin* | Re: ATTORNEY CLIENT AND CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Epstein's Non- Prosecution Agreement and CVRA litigation. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00456282 | 07434 | EMAIL | 6/16/2019 | 11:17:49 PM | Jackie Perczek [redacted] | jeevacation@gmail.com; Darren Indyke [redacted] | Roy Black [redacted] ; Marti Weinberg [redacted] | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: EPSTEIN -- Seeking approval to incur scanning / processing expense | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting approval to incur costs associated with scanning the records from numerous matters. |
| 6231464_00456283 | 07435 | EMAIL | 6/16/2019 | 10:54:53 PM | Jackie Perczek [redacted] | jeevacation@gmail.com; Darren Indyke [redacted] | Roy Black [redacted] ; Marti Weinberg [redacted] | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | EPSTEIN -- Seeking approval to incur scanning / processing expense | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting approval to incur costs associated with scanning the records from numerous matters. |
| 6231464_00456285 | 07436 | EMAIL | 6/13/2019 | 12:07:15 PM | Scott Srebnick [redacted] | J jeevacation@gmail.com; | | | Srebnick, Scott* | Re: Latest draft of brief | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revised draft brief relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00456295 | 07437 | EMAIL | 5/22/2014 | 05:37:21 PM | Martin Weinberg [redacted] | Darren Indyke [redacted] Jeff Epstein jeevacation@gmail.com; Martin Weinberg [redacted] | | | Indyke, Darren*; Weinberg, Martin* | Fwd: Draft 10 | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing motion to be submitted in unidentified litigation. |
| 6231464_00456303 | 07438 | EMAIL | 5/21/2014 | 08:00:05 PM | Richard Strafer [redacted] | Martin G. Weinberg [redacted] | ; jeevacation@gm ail.com; [redacted] | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Strafer, Richard*; Weinberg, Martin* | Re: DRAFT OF TODAY"S REPLY BRIEF | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding attorney review of draft reply brief concerning challenge to NPA. |
| 6231464_00456304 | 07439 | EMAIL | 5/21/2014 | 07:58:41 PM | Martin Weinberg [redacted] | Richard Strafer [redacted] jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Perczek, Jacqueline*; Strafer, Richard*; Weinberg, Martin* | Re: DRAFT OF TODAY"S REPLY BRIEF | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting attorney review of draft reply brief concerning challenge to NPA. |
| 6231464_00456306 | 07440 | EMAIL | 5/21/2014 | 07:50:19 PM | Martin G. Weinberg [redacted] | Richard Strafer [redacted] ; jeevacation@gmail.com; [redacted] | | | Indyke, Darren*; Perczek, Jacqueline*; Strafer, Richard*; Weinberg, Martin* | Re: DRAFT OF TODAY"S REPLY BRIEF | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting attorney review of draft reply brief concerning challenge to NPA. |
| 6231464_00456308 | 07441 | EMAIL | 5/21/2014 | 07:24:41 PM | Martin G. Weinberg [redacted] | Richard Strafer [redacted] | [redacted] jeevacation@gm ail.com; [redacted] | | Indyke, Darren*; Perczek, Jacqueline*; Strafer, Richard*; Weinberg, Martin* | Re: DRAFT OF TODAY"S REPLY BRIEF | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting attorney review of draft reply brief concerning challenge to NPA. |
| 6231464_00456331 | 07442 | EMAIL | 5/9/2014 | 07:57:29 PM | Tonja Haddad Coleman [redacted] | Darren Indyke [redacted] ; Jeffrey Epstein jeevacation@gmail.com; | [redacted] | | Brewer, Chester*; Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | Re: EDWARDS ADV. EPSTEIN-- SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing information regarding Epstein v. Edwards et al. |
| 6231464_00456344 | 07443 | EMAIL | 4/16/2014 | 12:56:25 AM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: new schedule | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft notice to DOJ concerning Epstein travel plans. |
| 6231464_00456345 | 07444 | EMAIL | 4/15/2014 | 12:40:02 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Re: new schedule | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft notice to DOJ concerning Epstein travel plans. |
| 6231464_00456346 | 07445 | EMAIL | 4/15/2014 | 12:37:52 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] | | | Indyke, Darren* | Re: new schedule | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft notice to DOJ concerning Epstein travel plans. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00456347 | 07446 | EMAIL | 4/15/2014 | 12:12:31 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: new schedule | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft notice to DOJ concerning Epstein travel plans. |
| 6231464_00456348 | 07447 | EMAIL | 4/12/2014 | 08:54:26 PM | Jeffrey Epstein jeevacation@gmail.com | ; Lesley Groff Darren Indyke | | | Indyke, Darren* | new schedule | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft notice to DOJ concerning Epstein travel plans. |
| 6231464_00456374 | 07448 | EMAIL | 3/11/2014 | 07:18:44 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft notice to DOJ concerning Epstein travel plans. |
| 6231464_00456390 | 07449 | EMAIL | 3/2/2014 | 04:39:40 PM | Martin Weinberg | Jeffery Edwards jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding filing a lawsuit about Epstein's FBI's FOIA requests. |
| 6231464_00456393 | 07450 | EMAIL | 2/27/2014 | 12:07:11 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke Richard Kahn | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding Epstein's sale of his home and business with Jean Luc Brunel. |
| 6231464_00456405 | 07451 | EMAIL | 2/8/2014 | 12:58:34 PM | Tonja Haddad Coleman | Jack Goldberger | Darren Indyke ; Jeffrey Epstein jeevacation@g | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: EDWARDS ADV. EPSTEIN-- SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Epstein v. Edwards et al. |
| 6231464_00456406 | 07452 | EMAIL | 2/8/2014 | 12:47:15 PM | Jack Goldberger | Tonja Haddad Coleman | Darren Indyke ; Jeffrey Epstein jeevacation@g m ail.com; | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: EDWARDS ADV. EPSTEIN-- SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding analysis of Notice of Supplemental Authority relating to Epstein v. Rothstein and Edwards. |
| 6231464_00456415 | 07453 | EMAIL | 2/2/2014 | 06:47:04 PM | Tonja Haddad Coleman | Darren Indyke | Jack Goldberger jeevacation@g m ail.com; ; | | Brewer, Chester*; Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | Re: Revised proposed Order | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft Proposed Order on Summary Judgment in Epstein v. Rothstein and Edwards, Case No. 50-2009CA040800XXXXMB. |
| 6231464_00456417 | 07454 | EMAIL | 1/31/2014 | 07:15:31 PM | Jeffrey Epstein jeevacation@gmail.com | | | | Brewer, Chester* | Re: Epstein Hearing | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding hearing concerning Order on Summary Judgment in Epstein v. Rothstein and Edwards, Case No. 50-2009CA040800XXXXMB. |
| 6231464_00456418 | 07455 | EMAIL | 1/31/2014 | 07:11:42 PM | | jeevacation@gmail.com; | | | Brewer, Chester* | Re: Epstein Hearing | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding hearing concerning Order on Summary Judgment in Epstein v. Rothstein and Edwards, Case No. 50-2009CA040800XXXXMB. |
| 6231464_00456517 | 07456 | EMAIL | 11/20/2013 | 04:34:44 PM | Jeffrey Epstein jeevacation@gmail.com | Erika Kellerhals | Darren Indyke ; Darren Indyke | | Indyke, Darren*; Kellerhals, Erika* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding financial operations of |
| 6231464_00456520 | 07457 | EMAIL | 11/10/2013 | 04:47:01 PM | Martin Weinberg | Jeffery Edwards jeevacation@gmail.com; | Roy BLACK | | Black, Roy*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00456531 | 07458 | EMAIL | 10/30/2013 | 02:00:32 PM | Roy Black | Martin Weinberg Jeffery Edwards jeevacation@gmail.com; Jackie Perczek | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | RE: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein's Non-Prosecution Agreement and ongoing Jane Does I and II v. United States CVRA litigation, Case No. 08-80736-CIV- MARRA. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00456551 | 07459 | EMAIL | 10/10/2013 | 04:16:07 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding pending legal matters involving Epstein v. Rothstein and Edwards, Case No. 502009CA040800XXXXMB. |
| 6231464_00456563 | 07460 | EMAIL | 10/6/2013 | 11:09:11 AM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [REDACTED] Darren Indyke [REDACTED] Fred Haddad [REDACTED]; Tonja Haddad Coleman [REDACTED] | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding questioning Brad Edwards about his affiliation with indicted lawyers. |
| 6231464_00456580 | 07461 | EMAIL | 9/27/2013 | 01:08:09 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Fwd: Witness rebut their claim on JE motive | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding witness rebuttal in Edwards litigation. |
| 6231464_00456581 | 07462 | EMAIL | 9/27/2013 | 12:06:47 PM | Tonja Haddad Coleman [REDACTED] | Jack Goldberger [REDACTED] | Darren Indyke [REDACTED]; Jack Goldberger [REDACTED]; Fred Haddad [REDACTED]; Jeffrey Epstein jeevacation@g | | Haddad Coleman, Tonja* | RE: Witness rebut their claim on JE motive | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding witness rebuttal in Edwards litigation. |
| 6231464_00456582 | 07463 | EMAIL | 9/26/2013 | 06:49:26 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Butterfly Trust draft. |
| 6231464_00456596 | 07464 | EMAIL | 9/21/2013 | 12:12:37 AM | Tonja Haddad Coleman [REDACTED] | Darren Indyke [REDACTED] jeevacation@gmail.com; | Jack Goldberger [REDACTED] | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | FW: SERVICE OF COURT DOCUMENT; PALM BEACH CASE NO.: 502009CA040800XXXX MBAG | Attorney-Client Communication | Privileged - Redacted | Attorney client communication regarding reaction to defendant privilege claims in Epstein v. Rothstein. |
| 6231464_00456676 | 07465 | EMAIL | 9/9/2013 | 03:25:59 PM | Tonja Haddad Coleman [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; Jack Goldberger [REDACTED] | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred* | FW: EDWARDS ADV. EPSTEIN SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding Interrogatories and Draft Motion to Disqualify Edwards in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00456685 | 07466 | EMAIL | 10/15/2018 | 01:37:49 PM | Jack Goldberger [REDACTED] | J jeevacation@gmail.com; | Scott J. Link [REDACTED]; Kara Berard Rockenbach [REDACTED] | | Goldberger, Jack* | Re: 2018-08-15 Order on Edwards' Motion to Take Limited Depo of J. Epstein. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding motion filed in Edwards litigation. |
| 6231464_00456703 | 07467 | EMAIL | 10/1/2018 | 10:17:37 PM | Scott J. Link [REDACTED] | E. jeffrey jeevacation@gmail.com; | [REDACTED] | | Indyke, Darren*; Link, Scott* | image003.jpg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding language used to describe Epstein plea. |
| 6231464_00456704 | 07468 | EMAIL | 9/28/2018 | 01:53:13 PM | Jack Goldberger [REDACTED] | J jeevacation@gmail.com; | Darren Indyke [REDACTED]; Scott J. Link [REDACTED] Martin Weinberg | | Goldberger, Jack*; Indyke, Darren*; Link, Scott*; Weinberg, Martin* | Re: my take on yesterday hearing. , | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of attorney cross examination at hearing in unidentified litigation. |
| 6231464_00456733 | 07469 | EMAIL | 9/12/2018 | 03:39:09 PM | Jack Goldberger [REDACTED] | Scott J. Link [REDACTED] | jeffrey E. jeevacation@g m ail.com; [REDACTED] | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Re: Rothstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein and Edwards. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00456735 | 07470 | EMAIL | 9/12/2018 | 03:30:16 PM | Jack Goldberger | Scott J. Link | jeffrey E. jeevacation@gm ail.com; | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | RE: Rothstein | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein v. Rothstein and Edwards. |
| 6231464_00456894 | 07471 | EMAIL | 3/19/2018 | 03:09:07 PM | Darren Indyke | Scott Link | Darren Indyke ; Jeffrey Epstein jeevacation@gm ail.com; | | Indyke, Darren* | Re: Drafts | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft for oral argument in ongoing Edwards litigation. |
| 6231464_00456895 | 07472 | ATTACHMENT | | | | | | | Link, Scott* | DKI 3-19 final comments to Request for OA KBR Final 18-0318.docx | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding draft for oral argument in ongoing Edwards litigation. |
| 6231464_00456896 | 07473 | ATTACHMENT | | | | | | | Link, Scott* | Untitled attachment 162516.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding court filings in ongoing Edwards litigation. |
| 6231464_00456898 | 07474 | EMAIL | 3/15/2018 | 04:08:56 PM | Darren Indyke | jgoldberger Goldberger | Darren Indyke ; Scott Link ; Jeffrey Epstein jeevacation@g | | Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Re: Jack Scarola Appearance at Judge Hafele Event | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: attorney representing Jane Does in suits against Epstein, Jack Scarola. |
| 6231464_00456905 | 07475 | EMAIL | 3/12/2018 | 03:17:25 PM | Darren Indyke | Scott Link | Darren Indyke ; Jeffrey Epstein jeevacation@gm ail.com; jgoldberger Goldberger | | Berard Rockenbach, Kara*; Goldberger, Jack*; Indyke, Darren*; Link, Scott* | Re: Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding court hearing concerning order sealing of court file in Epstein v. Rothstein, et al. |
| 6231464_00456930 | 07476 | EMAIL | 3/1/2018 | 07:14:22 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; Scott Link | | Indyke, Darren* | Re: please pull these to the top for the second draft. | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding depositions in Edwards litigation. |
| 6231464_00456945 | 07477 | EMAIL | 2/26/2018 | 01:36:38 AM | Martin G. Weinberg | Scott J. Link ; jeffrey E. jeevacation@gmail.com; | Darren Indyke ; Jack Goldberger | | Goldberger, Jack*; Indyke, Darren*; Link, Scott*; Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding court filings in Rothstein and Edwards litigation. |
| 6231464_00456971 | 07478 | EMAIL | 2/25/2018 | 03:04:52 PM | Jeffrey Epstein jeevacation@gmail.com | Scott J. Link Darren Indyke | | | Indyke, Darren*; Link, Scott* | Re: Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed questions for deposition of witness in the Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00456987 | 07479 | EMAIL | 2/15/2018 | 09:39:52 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | 2012123.docx | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding admissibility of Epstein's sex offender registration in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00456991 | 07480 | EMAIL | 2/8/2018 | 03:39:50 PM | Jack Goldberger | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; Scott Link ; Darren Indyke | | | Goldberger, Jack* | | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding correspondence re: witness examination strategy in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00456993 | 07481 | EMAIL | 2/8/2018 | 02:51:40 PM | Jack Goldberger | Scott J. Link jeffrey E. jeevacation@gmail.com; | | | Goldberger, Jack* | RE: Motion re Sex Offender Registry | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding admissibility of Epstein's sex offender registration in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00456994 | 07482 | EMAIL | 2/7/2018 | 11:21:26 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; ; | | | Link, Scott* | Motion re Sex Offender Registry | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding admissibility of Epstein's sex offender registration in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00457000 | 07483 | EMAIL | 2/6/2018 | 09:36:42 PM | Jack Goldberger | Scott J. Link ; | Darren Indyke ; Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gm ail.com; | | Goldberger, Jack* | RE: brad | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discussion on settlement negotiation tactics in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00457002 | 07484 | EMAIL | 2/6/2018 | 09:19:20 PM | Jack Goldberger | Scott Link Darren Indyke Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; | | | Goldberger, Jack* | brad | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discussion on settlement negotiation tactics in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00457012 | 07485 | EMAIL | 2/2/2018 | 01:27:00 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | ; | | Link, Scott* | Response to MIL re Exh 132 NY Post article -- | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: motion in limine submission in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00457015 | 07486 | EMAIL | 1/30/2018 | 08:33:47 PM | Jack Goldberger | Jeffrey Epstein (jeevacation@gmail.com) jeevacation@gmail.com; Darren Indyke ; Scott Link | | | Goldberger, Jack* | brad edwards jury verdict | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding opposing party in Edwards litigation. |
| 6231464_00457019 | 07487 | EMAIL | 1/26/2018 | 04:41:37 PM | Darren Indyke | | Darren Indyke ; Jeffrey Epstein jeevacation@gm ail.com; | | Indyke, Darren* | Re: Response to Edwards' Request for Leave RFA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to request in Edwards litigation. |
| 6231464_00457021 | 07488 | ATTACHMENT | | | | | | | Link, Scott* | Untitled attachment 179179.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to sex offender status admission in Edwards litigation. |
| 6231464_00457022 | 07489 | EMAIL | 1/26/2018 | 03:19:08 PM | Scott J. Link | jeffrey E. jeevacation@gmail.com; | | | Link, Scott* | Response to Edwards' Request for Leave RFA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding response to sex offender status admission in Edwards litigation. |
| 6231464_00457047 | 07490 | EMAIL | 3/16/2019 | 05:32:45 PM | Jack Goldberger | Martin G. Weinberg | J jeevacation@gm ail.com; Darren Indyke Scott J. Link | | Goldberger, Jack* | Re: ATTORNEY CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding NPA and plea agreement in state prosecution. |
| 6231464_00457070 | 07491 | EMAIL | 3/10/2019 | 02:15:08 PM | Michael Wolff | J jeevacation@gmail.com; | Weingarten, Reid ; | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a civil litigation matter. |
| 6231464_00457114 | 07492 | EMAIL | 1/30/2019 | 04:00:56 AM | | Martin Weinberg | Darren Indyke ; Jack Goldberger J jeevacation@g | | Weinberg, Martin* | Re: ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding potential risks to the NPA. |
| 6231464_00457115 | 07493 | EMAIL | 1/30/2019 | 03:54:06 AM | Martin Weinberg | Alan Dershowitz ; Darren Indyke m; Jack Goldberger Martin Weinberg J jeevacation@gmail.com; | Martin Weinberg | | Weinberg, Martin* | ATTORNEY CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding potential risks to the NPA. |

Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00457116 | 07494 | EMAIL | 1/30/2019 | 03:39:13 AM | [redacted] | J jeevacation@gmail.com; | Darren Indyke [redacted] ; Jack Goldberger [redacted] Martin Weinberg [redacted] | | Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: Tweet by Bloomberg Law on Twitter | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice on non prosecution agreement. |
| 6231464_00457152 | 07495 | EMAIL | 12/7/2018 | 03:01:25 PM | Roy Black [redacted] | [redacted] J jeevacation@gmail.com; | Ken Starr [redacted] Darren Indyke [redacted] | | Black, Roy*; Indyke, Darren*; Starr, Kenneth* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Miami Herald investigation and Crime Victims Rights Act litigation. |
| 6231464_00457168 | 07496 | EMAIL | 12/4/2018 | 05:29:10 PM | Jack Goldberger [redacted] | J jeevacation@gmail.com; Scott J. Link[redacted] | | | Goldberger, Jack*; Link, Scott* | RE: thoughts? | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding correspondence with the Miami Herald. |
| 6231464_00457219 | 07497 | EMAIL | 10/22/2018 | 02:47:54 PM | Jack Goldberger [redacted] | Scott J. Lin[redacted]; | Martin G. Weinberg [redacted] ; E. jeffrey jeevacation@g | | Goldberger, Jack*; Indyke, Darren*; Link, Scott*; Weinberg, Martin* | Re: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for subpoena in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00457220 | 07498 | EMAIL | 10/22/2018 | 02:47:15 PM | Darren Indyke [redacted] | Scott Link[redacted] | Darren Indyke [redacted] ; jgoldberger Goldberger [redacted] Martin Weinberg [redacted] Jeffrey Epstein jeevacation@g | | Indyke, Darren*; Lefkowitz, Jay*; Link, Scott*; Weinberg, Martin* | Re: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding strategy for subpoena in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00457222 | 07499 | EMAIL | 10/22/2018 | 02:43:45 PM | Jack Goldberger [redacted] | Martin G. Weinberg[redacted] | Scott J. Link [redacted] ; E. jeffrey jeevacation@g | | Goldberger, Jack*; Indyke, Darren*; Link, Scott*; Weinberg, Martin* | Re: CONFIDENTIAL ATTY WORK PRODUCT | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding strategy for subpoena in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00457253 | 07500 | EMAIL | 8/29/2013 | 07:32:26 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding revisions to filing in Rothstein and Edwards litigation. |
| 6231464_00457259 | 07501 | EMAIL | 8/28/2013 | 04:06:34 PM | Fred Haddad [redacted] | Jack Goldberger [redacted] | Tonja Haddad Coleman [redacted] Jeffrey Epstein jeevacation@g m | | Goldberger, Jack* | Re: advise of counsel | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy regarding Edwards litigation. |
| 6231464_00457268 | 07502 | EMAIL | 8/19/2013 | 09:14:52 PM | Jack Goldberger [redacted] | Tonja Haddad Coleman [redacted] | Darren Indyke [redacted] ; [redacted] com; Jeffrey Epstein jeevacation@g | | Goldberger, Jack* | Re: EDWARDS ADV. EPSTEIN SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discussion on potential witness in Edwards litigation. |
| 6231464_00457269 | 07503 | EMAIL | 8/19/2013 | 08:34:05 PM | Tonja Haddad Coleman [redacted] | Darren Indyke[redacted] | Jeffrey Epstein jeevacation@g m ail.com; Jack Goldberger [redacted] | | Haddad Coleman, Tonja* | FW: EDWARDS ADV. EPSTEIN SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discussion on potential witness in Edwards litigation. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00457290 | 07504 | EMAIL | 8/17/2013 | 01:31:24 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] Martin Weinberg [redacted] ; Darren Indyke [redacted] ; Roy Black [redacted] ; | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding potential negotiations and to overturn guilty plea. |
| 6231464_00457295 | 07505 | EMAIL | 8/16/2013 | 12:58:17 AM | Jeffrey Epstein jeevacation@gmail.com | Martin [redacted] | Darren Indyke [redacted] ; | | Indyke, Darren*; Weinberg, Martin* | Re: CONFIDENTIAL | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding analysis of government's discovery reply in an Epstein criminal matter. |
| 6231464_00457296 | 07506 | EMAIL | 8/15/2013 | 11:13:17 PM | Martin Weinberg [redacted] | Jeffery Edwards jeevacation@gmail.com; | [redacted] | | Indyke, Darren*; Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding analysis of government's discovery reply in an Epstein criminal matter. |
| 6231464_00457315 | 07507 | EMAIL | 8/9/2013 | 02:38:04 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: SERVICE OF COURT DOCUMENTS; PALM BEACH CASE NO.: 502009CA040800XXXX MBAG | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding legal advice regarding Jeffrey Epstein v. Scott Rothstein, et al, 4D18-0787. |
| 6231464_00457380 | 07508 | EMAIL | 7/21/2013 | 03:51:15 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding government production of unfiled indictment for judge's review in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00457385 | 07509 | EMAIL | 7/21/2013 | 01:32:29 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Weingarten, Reid [redacted] | | | Weinberg, Martin*; Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding government production of unfiled indictment for judge's review in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00457386 | 07510 | EMAIL | 7/21/2013 | 01:19:09 PM | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@gmail.com; Weingarten, Reid [redacted] Roy Black [redacted] | [redacted] | | Black, Roy*; Weinberg, Martin*; Weingarten, Reid* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding government production of unfiled indictment for judge's review in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00457388 | 07511 | EMAIL | 7/21/2013 | 11:36:58 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] Martin Weinberg [redacted] ; Roy Black [redacted] | | | Black, Roy*; Weinberg, Martin*; Weingarten, Reid* | .msg | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding government production of unfiled indictment for judge's review in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00457390 | 07512 | EMAIL | 7/21/2013 | 02:46:01 AM | Martin Weinberg [redacted] | Jeffery Edwards jeevacation@gmail.com; Roy BLACK [redacted] | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding the Non-Prosecution Agreement in relation to pending CVRA litigation, Case No. 08-80736- CIV-MARRA. |
| 6231464_00457400 | 07513 | EMAIL | 7/19/2013 | 11:42:31 PM | Martin Weinberg [redacted] | Jeffery Edwards jeevacation@gmail.com; [redacted] Roy BLACK [redacted] | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00457420 | 07514 | EMAIL | 7/18/2013 | 06:54:05 PM | Darren Indyke [redacted] | Martin Weinberg [redacted] | Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00457427 | 07515 | EMAIL | 7/16/2013 | 01:27:21 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Roy Black [redacted] | | | Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding discussions on plea and settlement negotiations. |
| 6231464_00457432 | 07516 | EMAIL | 7/15/2013 | 01:17:41 AM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: REPLY TO OPPOSITION TO STAY - FOR FILING BY 9:30 AM | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding submission of reply brief in opposition of motion to dismiss in relation to Epstein intervention in CVRA cases against the United States, Case No. 08-80736-CIV-MARRA, in effort to preserve confidentiality of NPA and plea agreement details and negotiations. |
| 6231464_00457445 | 07517 | EMAIL | 7/8/2013 | 07:18:27 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] Martin Weinberg [redacted] | | | Weinberg, Martin*; Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding confirmation of federal prosecutorial policy not to circumvent plea deals. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00457454 | 07518 | EMAIL | 7/6/2013 | 03:43:13 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [REDACTED] | | | Weingarten, Reid* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: threat to existing NPA posed by ongoing Jane Doe I and II v. United States CVRA litigation, Case No. 08-80736-CIV- MARRA, and potential to initiate criminal prosecutions in federal districts outside of Florida. |
| 6231464_00457455 | 07519 | EMAIL | 7/6/2013 | 11:12:06 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [REDACTED] | | | Weingarten, Reid* | Fwd: CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding U.S. defense against Jane Does I and II in ongoing CVRA litigation, Case No. 08-80736-CIV- MARRA. |
| 6231464_00457463 | 07520 | EMAIL | 7/5/2013 | 11:40:09 PM | Martin Weinberg [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; Roy Black [REDACTED] Darren Indyke [REDACTED]; Jay Lefkowitz [REDACTED]; | [REDACTED] | | Black, Roy*; Homan, Kimberly*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding Legal strategy in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00457465 | 07521 | EMAIL | 7/5/2013 | 10:11:11 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [REDACTED]; Roy Black [REDACTED]; Darren Indyke [REDACTED]; Jay Lefkowitz [REDACTED] | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal strategy in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00457472 | 07522 | EMAIL | 6/29/2013 | 01:52:28 PM | Martin Weinberg [REDACTED] | Jeffery Edwards jeevacation@gmail.com; | Roy BLACK [REDACTED] Weingarten, Reid [REDACTED] | | Black, Roy*; Weinberg, Martin*; Weingarten, Reid* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding pleading and motions filed in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00457476 | 07523 | EMAIL | 6/26/2013 | 01:51:52 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [REDACTED] | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: settlement of pending Jane Doe cases against Epstein and associates. |
| 6231464_00457477 | 07524 | EMAIL | 6/26/2013 | 01:45:47 PM | Darren Indyke [REDACTED] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: settlement of pending Jane Doe cases against Epstein and associates. |
| 6231464_00457495 | 07525 | EMAIL | 6/24/2013 | 08:37:04 PM | Roy Black [REDACTED] | [REDACTED] | [REDACTED] jeevacation@g m ail.com; Jackie Perczek [REDACTED] | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-08736-CIV-Marra, USDC (S.D. Fla). |
| 6231464_00457496 | 07526 | EMAIL | 6/24/2013 | 08:34:04 PM | Darren Indyke [REDACTED] | Roy Black [REDACTED] | [REDACTED] jeevacation@g m ail.com; Jackie Perczek [REDACTED] | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-08736-CIV-Marra, USDC (S.D. Fla). |
| 6231464_00457497 | 07527 | EMAIL | 6/24/2013 | 08:31:46 PM | Roy Black [REDACTED] | [REDACTED] jeevacation@gmail.com; | [REDACTED]; Jackie Perczek [REDACTED] | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-08736-CIV-Marra, USDC (S.D. Fla). |
| 6231464_00457499 | 07528 | EMAIL | 6/24/2013 | 07:42:58 PM | Roy Black [REDACTED] | [REDACTED] jeevacation@gmail.com; | [REDACTED]; Jackie Perczek [REDACTED] | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding government production of unfiled indictment for judge's review in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00457501 | 07529 | EMAIL | 6/20/2013 | 10:41:46 PM | Darren Indyke [redacted] | Martin Weinberg [redacted] | Roy BLACK [redacted] Jeffery Edwards jeevacation@g m | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion to stay pending appeal in Jane Doe 1 and II v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA, related to Epstein NPA and Florida plea agreement. |
| 6231464_00457503 | 07530 | ATTACHMENT | | | | | | | Weinberg, Martin* | Untitled attachment 769531.htm | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding motion to stay pending appeal in Jane Doe 1 and II v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA, related to Epstein NPA and Florida plea agreement. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00457505 | 07531 | EMAIL | 6/20/2013 | 03:19:09 PM | Darren Indyke [redacted] | Jay Lefkowitz [redacted] | Martin Weinberg [redacted] Roy BLACK [redacted] effrey Epstein jeevacation@g | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding judge's rulings in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00457506 | 07532 | EMAIL | 6/20/2013 | 02:33:24 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding deposition review and strategy in ongoing CVRA litigation and pending litigation against Rothstein and Edwards, Case No. 502009CA040800XXXXMB. |
| 6231464_00457507 | 07533 | EMAIL | 6/20/2013 | 02:09:39 PM | Roy Black [redacted] | Martin Weinber [redacted] Jackie Perczek [redacted] Jeffrey Epstein jeevacation@gmail.com; Darren Indyke [redacted] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Dexter Lee | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-08736-CIV-Marra, USDC (S.D. Fla). |
| 6231464_00457508 | 07534 | EMAIL | 6/20/2013 | 11:38:46 AM | Jeffrey Epstein jeevacation@gmail.com | Tonja Haddad Coleman [redacted]; Fred Haddad [redacted] Darren Indyke [redacted]; | | | Haddad Coleman, Tonja* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Jane Doe I and II v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA, USDC (S.D.Fla.)., and impact on Epstein NPA and Florida plea agreement. |
| 6231464_00457509 | 07535 | EMAIL | 6/19/2013 | 11:41:31 PM | Jeffrey Epstein jeevacation@gmail.com | Jack Goldberger [redacted]; Darren Indyke [redacted] | | | Goldberger, Jack*; Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Jane Doe I and II v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA, USDC (S.D.Fla.)., and impact on Epstein NPA and Florida plea agreement. |
| 6231464_00457510 | 07536 | EMAIL | 6/19/2013 | 11:34:14 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] Darren Indyke [redacted] | | | Indyke, Darren*; Weinberg, Martin* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal theories and strategies concerning a proposed intervention in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00457511 | 07537 | EMAIL | 6/19/2013 | 07:27:09 PM | Darren Indyke [redacted] | Roy Black [redacted] | Jeffrey Epstein jeevacation@g m ail.com; Martin Weinberg [redacted] | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal strategy related to protective order motions and replies in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00457513 | 07538 | EMAIL | 6/19/2013 | 06:10:30 PM | Martin Weinberg [redacted] | Roy BLACK [redacted] Jeffery Edwards jeevacation@gmail.com; | [redacted] | | Black, Roy*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal analysis of court's response related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00457520 | 07539 | EMAIL | 6/19/2013 | 05:48:13 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid [redacted] | | | Weingarten, Reid* | Fwd: Re: | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal analysis and strategy in connection with the court's orders related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00457521 | 07540 | EMAIL | 6/19/2013 | 05:47:42 PM | Roy Black [redacted] | Darren Indyke [redacted] Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg [redacted] | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | RE: Privileged and Confidential | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal analysis of court's opinion on reply by proposed intervenors related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00457522 | 07541 | EMAIL | 6/19/2013 | 05:45:56 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; Roy BLACK [redacted] Martin Weinberg [redacted] | | | Indyke, Darren* | Fwd: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding filing of motion to intervene in ongoing Jane Doe I and II v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA, USDC (S.D.Fla.)., to prevent disruption to NPA and plea agreements or disclosure of confidential information related to both. |
| 6231464_00457524 | 07542 | ATTACHMENT | | | | | | | Indyke, Darren* | Untitled attachment 770077.htm | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding plea agreement in ongoing litigation in Jane Doe I and II v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA, USDC (S.D.Fla.)., to prevent disruption to NPA and plea agreements or disclosure of confidential information related to both. |
| 6231464_00457525 | 07543 | EMAIL | 6/19/2013 | 05:45:24 PM | Roy Black [redacted] | [redacted] ; Jeff Epstein jeevacation@gmail.com; | | | Black, Roy* | RE: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding plea agreement discussion related to ongoing Jane Does I and II v. United States CVRA litigation, Case No. 08 80736-CIV-MARRA. |
| 6231464_00457526 | 07544 | EMAIL | 6/19/2013 | 05:44:44 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Martin Weinberg [redacted] Roy BLACK [redacted] | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy on plea negotiations in ongoing Jane Does I and II v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA. |
| 6231464_00457527 | 07545 | EMAIL | 6/19/2013 | 05:32:17 PM | [redacted] | Roy Black [redacted] Jeff Epstein jeevacation@gmail.com; | | | Black, Roy* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding strategy on plea negotiations in ongoing Jane Does I and II v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA. |
| 6231464_00457528 | 07546 | EMAIL | 6/19/2013 | 05:17:25 PM | Darren Indyke [redacted] | Roy Black [redacted] | Jeffrey Epstein jeevacation@g m ail.com; Martin Weinberg [redacted] | | Indyke, Darren* | Re: RE: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal strategy related to plea agreements in ongoing Jane Does I and II v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA. |
| 6231464_00457529 | 07547 | EMAIL | 6/19/2013 | 05:10:14 PM | [redacted] | Roy Black [redacted] ; Jeff Epstein jeevacation@gmail.com; | | | Black, Roy* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding legal strategy related to plea negotiations in ongoing Jane Does I and II v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA. |
| 6231464_00457530 | 07548 | EMAIL | 6/19/2013 | 04:57:46 PM | Roy Black [redacted] | jeevacation@gmail.com; | [redacted] | | Black, Roy* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy related to plea negotiations in ongoing Jane Does I and II v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA. |
| 6231464_00457531 | 07549 | EMAIL | 6/19/2013 | 04:46:36 PM | Jeffrey Epstein jeevacation@gmail.com | [redacted] | | | Black, Roy* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding legal strategy related to plea negotiations in ongoing Jane Does I and II v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA. |
| 6231464_00457532 | 07550 | EMAIL | 6/19/2013 | 04:42:26 PM | Roy Black [redacted] | Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg [redacted] Darren Indyke [redacted] | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | RE: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding litigation strategy and jurisdictional issues regarding State and Federal filings related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00457533 | 07551 | EMAIL | 6/19/2013 | 04:32:10 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black [redacted] Martin Weinberg [redacted] Darren Indyke [redacted] | | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding jurisdictional matters regarding State and Federal filings related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00457535 | 07552 | EMAIL | 6/19/2013 | 02:43:52 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Weingarten, Reid ; Darren Indyke | Roy BLACK ; Alan Dershowitz Goldberger, Jack | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding jurisdictional matters regarding State and Federal filings related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00457536 | 07553 | EMAIL | 6/19/2013 | 02:29:49 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding jurisdictional matters regarding State and Federal filings related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00457538 | 07554 | EMAIL | 6/19/2013 | 02:25:40 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black Alan Dershowitz ; Jay ; Jack Goldberger | | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding jurisdictional matters regarding State and Federal filings related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00457545 | 07555 | EMAIL | 6/19/2013 | 02:37:07 AM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; | Alan Dershowitz ; Martin Weinberg t; Roy Black | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: SDFL Order | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding a civil litigation matter. |
| 6231464_00457546 | 07556 | EMAIL | 6/19/2013 | 02:35:15 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Roy Black ; Jay Lefkowitz | | | Black, Roy*; Lefkowitz, Jay*; Weinberg, Martin* | Re: Fwd: SDFL Order | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-08736-CIV-Marra, USDC (S.D. Fla) and effect on NPA and plea agreement confidentiality. |
| 6231464_00457548 | 07557 | EMAIL | 6/18/2013 | 11:31:39 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black | Martin Weinberg | | Black, Roy*; Lefkowitz, Jay*; Weinberg, Martin* | Re: Fwd: SDFL Order | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-08736-CIV-Marra, USDC (S.D. Fla) and effect on NPA and plea agreement confidentiality. |
| 6231464_00457549 | 07558 | EMAIL | 6/18/2013 | 11:27:27 PM | Roy Black | Martin Weinberg jeevacation@gmail.com; | | | Black, Roy*; Lefkowitz, Jay*; Weinberg, Martin* | RE: Fwd: SDFL Order | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding a civil litigation matter. |
| 6231464_00457550 | 07559 | EMAIL | 6/18/2013 | 11:24:42 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Roy Black ; Jay Lefkowitz | | Black, Roy*; Lefkowitz, Jay*; Weinberg, Martin* | Re: Fwd: SDFL Order | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding court's order on plea discussions related to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00457552 | 07560 | EMAIL | 6/18/2013 | 10:19:14 PM | Jeffrey Epstein jeevacation@gmail.com | Alan Dershowitz | Martin Weinberg Roy Black | | Black, Roy*; Dershowitz, Alan*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: SDFL Order | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding court's order related to plea discussion in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |
| 6231464_00457554 | 07561 | EMAIL | 6/18/2013 | 10:15:46 PM | Alan Dershowitz | Martin | Roy Black jeevacation@gm ail.com; | | Black, Roy*; Dershowitz, Alan*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: SDFL Order | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy related to response to court order in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D. Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00457556 | 07562 | EMAIL | 6/18/2013 | 10:07:53 PM | Roy Black | jeevacation@gmail.com; | | | Black, Roy*; Lefkowitz, Jay*; Weinberg, Martin* | Re: Fwd: SDFL Order | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy for response to court order requiring unsealing of Epstein's plea and NPA discussions in Jane Doe 1 and Jane Doe 2 v. United States, Case No. 08-80736-CIV-MARRA. |
| 6231464_00457557 | 07563 | EMAIL | 6/18/2013 | 10:06:21 PM | Jeffrey Epstein jeevacation@gmail.com | Roy Black ; Jay Lefkowitz ; Martin Weinberg | | | Black, Roy*; Lefkowitz, Jay*; Weinberg, Martin* | Re: Fwd: SDFL Order | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy for response to court order requiring unsealing of Epstein's plea and NPA discussions in Jane Doe 1 and Jane Doe 2 v. United States, Case No. 08-80736-CIV-MARRA. |
| 6231464_00457558 | 07564 | EMAIL | 6/18/2013 | 09:35:10 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Alan Dershowitz Jack Goldberger ; Roy Black Darren Indyke ; | | | Black, Roy*; Dershowitz, Alan*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Fwd: SDFL Order | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal strategy for response to court order requiring unsealing of Epstein's plea and NPA discussions in Jane Doe 1 and Jane Doe 2 v. United States, Case No. 08-80736-CIV- MARRA. |
| 6231464_00457560 | 07565 | EMAIL | 6/18/2013 | 08:53:34 PM | Tonja Haddad Coleman | Jack Goldberger ; Darren Indyke | Jeffrey Epstein jeevacation@g m ail.com; Debbie Fein | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Update | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding legal strategy related to litigation preparation in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXX MBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00457581 | 07566 | EMAIL | 6/3/2013 | 06:25:26 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Fwd: ATTORNEY-CLIENT re FOIA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding Epstein's FOIA request related to unidentified subject matter. |
| 6231464_00457591 | 07567 | EMAIL | 5/31/2013 | 01:26:09 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid Lesley Groff | | | Weingarten, Reid* | Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding the Non-Prosecution Agreement. |
| 6231464_00457593 | 07568 | EMAIL | 5/30/2013 | 06:53:30 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a Non-Prosecution Agreement. |
| 6231464_00457595 | 07569 | EMAIL | 5/30/2013 | 02:26:21 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a Non-Prosecution Agreement. |
| 6231464_00457597 | 07570 | EMAIL | 5/30/2013 | 11:55:40 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding a Non-Prosecution Agreement. |
| 6231464_00457600 | 07571 | EMAIL | 5/28/2013 | 02:53:40 PM | Roy Black | Darren Indyke ; Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Indyke, Darren* | subpoenas | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding grand jury subpoenas to Epstein and Epstein entities. |
| 6231464_00457606 | 07572 | EMAIL | 5/22/2013 | 09:00:41 PM | Tonja Haddad Coleman | Darren Indyke | Jack Goldberger Jeffrey Epstein jeevacation@g m ail.com; | | Haddad Coleman, Tonja* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding crimes that are subject to the NPA in context of draft motion to reconsider in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00457607 | 07573 | EMAIL | 5/22/2013 | 08:36:19 PM | Darren Indyke | Tonja Haddad Coleman | Jack Goldberger Jeffrey Epstein jeevacation@g m ail.com; | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding crimes subject to NPA. in context of draft motion to reconsider in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00457610 | 07574 | EMAIL | 5/17/2013 | 05:49:35 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Grand Jury subpoenas from 2006-2007. |
| 6231464_00457611 | 07575 | EMAIL | 5/17/2013 | 05:41:13 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing communications re: Grand Jury subpoenas from 2006-2007. . |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00457616 | 07576 | EMAIL | 5/13/2013 | 06:57:29 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding deposition preparation in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00457619 | 07577 | EMAIL | 5/13/2013 | 05:52:41 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to communication re: position and strategy in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00457621 | 07578 | EMAIL | 5/13/2013 | 02:28:00 PM | Fred Haddad | Jack Goldberger | Tonja Haddad Coleman Jeffrey Epstein jeevacation@g m ail.com; Darren Indyke | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | Re: brad questions | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding deposition preparation in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00457622 | 07579 | EMAIL | 5/13/2013 | 02:22:54 PM | Jack Goldberger | Tonja Haddad Coleman | Fred Haddad Jeffrey Epstein jeevacation@g m ail.com; Darren Indyke | | Goldberger, Jack*; Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren* | Re: brad questions | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding deposition preparation in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00457623 | 07580 | EMAIL | 5/13/2013 | 12:11:24 PM | Jeffrey Epstein jeevacation@gmail.com | Tonja Haddad Coleman ; | | | Haddad Coleman, Tonja* | Re: brad questions | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding deposition preparation in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00457624 | 07581 | EMAIL | 5/13/2013 | 11:46:19 AM | Tonja Haddad Coleman | Fred Haddad Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke ; Jack Goldberger | | Black, Roy*; Haddad Coleman, Tonja*; Indyke, Darren* | RE: brad questions | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding deposition preparation in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00457630 | 07582 | EMAIL | 4/30/2013 | 08:29:09 PM | Tonja Haddad Coleman | Darren Indyke ; Jeffrey Epstein jeevacation@gmail.com; | Debbie Fein | | Haddad Coleman, Tonja*; Indyke, Darren* | FW: EDWARDS ADV. EPSTEIN SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding Edwards V. Epstein, 50- 2009CA040800XXXXMBAG, 15h Judicial Circuit (Palm Beach County, Fla). |
| 6231464_00457637 | 07583 | EMAIL | 4/25/2013 | 09:04:55 PM | Tonja Haddad Coleman | Darren Indyke ; Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | Fwd: EDWARDS ADV. EPSTEIN SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Edwards V. Epstein, 50- 2009CA040800XXXXMBAG, 15h Judicial Circuit (Palm Beach County, Fla). |
| 6231464_00457668 | 07584 | EMAIL | 4/9/2013 | 03:09:02 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Privileged and Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding update regarding Jean Luc Brunel civil litigation matters. |
| 6231464_00457679 | 07585 | EMAIL | 4/2/2013 | 05:40:55 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding requests for FBI documents related to Epstein. |
| 6231464_00457682 | 07586 | EMAIL | 4/2/2013 | 04:10:26 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding their FBI FOIA request. |
| 6231464_00457683 | 07587 | EMAIL | 4/2/2013 | 04:09:46 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice regarding their FBI FOIA request. |
| 6231464_00457685 | 07588 | EMAIL | 4/2/2013 | 03:35:13 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding legal advice regarding their FBI FOIA request. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00457697 | 07589 | EMAIL | 3/26/2013 | 02:58:28 PM | Tonja Haddad Coleman | Darren Indyke | Jeffrey Epstein jeevacation@g m ail.com; Jack Goldberger | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | RE: Admissions draft 1 | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to Requests for Admission in unidentified litigation. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00457789 | 07590 | EMAIL | 2/11/2013 | 06:31:26 PM | Fred Haddad | Jack Goldberger | Tonja Haddad Coleman Darren Indyke ; Jeffrey Epstein jeevacation@g m ail.com; | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: Outline for Mondays hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to hearing strategy. |
| 6231464_00457792 | 07591 | EMAIL | 2/8/2013 | 06:58:09 PM | Jack Goldberger | Fred Haddad Tonja Haddad Coleman | Darren Indyke ; Jeffrey Epstein jeevacation@g m ail.com; | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | RE: Outline for Mondays hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to hearing strategy. |
| 6231464_00457793 | 07592 | EMAIL | 2/8/2013 | 04:39:03 PM | Fred Haddad | Tonja Haddad Coleman | Darren Indyke ; Jack Goldberger Jeffrey Epstein jeevacation@g | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: Outline for Mondays hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials prepared in anticipation of litigation hearing strategy. |
| 6231464_00457794 | 07593 | EMAIL | 2/8/2013 | 04:37:46 PM | Fred Haddad | Darren Indyke | Tonja Haddad Coleman ; Jack Goldberger Jeffrey Epstein jeevacation@g m | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: Outline for Mondays hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to hearing strategy. |
| 6231464_00457795 | 07594 | EMAIL | 2/8/2013 | 04:14:04 PM | Tonja Haddad Coleman | Darren Indyke | Fred Haddad ; Jack Goldberger Jeffrey Epstein jeevacation@g m | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: Outline for Mondays hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to hearing strategy. |
| 6231464_00457796 | 07595 | EMAIL | 2/8/2013 | 03:41:40 PM | Darren Indyke | Tonja Haddad Coleman Fred Haddad Jack Goldberger | Jeffrey Epstein jeevacation@g m ail.com; | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Fwd: Outline for Mondays hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to hearing strategy. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00457797 | 07596 | EMAIL | 2/8/2013 | 01:13:39 PM | Tonja Haddad Coleman | Darren Indyke ; Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | Outline for Mondays hearing | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to hearing strategy. |
| 6231464_00457822 | 07597 | EMAIL | 1/22/2013 | 06:13:48 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Other materials for ongoing litigation related to FOIA appeal. |
| 6231464_00457823 | 07598 | EMAIL | 1/22/2013 | 05:43:09 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein's FOIA request to the FBI. |
| 6231464_00457826 | 07599 | EMAIL | 1/22/2013 | 05:42:58 PM | Martin Weinberg | Martin Weinberg Jeffery Edwards jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Epstein's FOIA request to the FBI. |
| 6231464_00457839 | 07600 | EMAIL | 1/10/2013 | 08:47:41 PM | Darren Indyke | Jeffrey Epstein jeevacation@gmail.com; | | | Haddad Coleman, Tonja*; Indyke, Darren* | Fwd: EDWARDS ADV. EPSTEIN--SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing correspondence re: discovery motions in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA04800XXXXMB. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00457844 | 07601 | EMAIL | 1/10/2013 | 03:00:03 PM | Fred Haddad [redacted] | Darren Indyke [redacted] | Tonja Haddad Coleman [redacted] ; Jack Goldberger [redacted] Jeffrey Epstein jeevacation@g m | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: EDWARDS ADV. EPSTEIN- SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding correspondence re: discovery motions in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA04800XXXXMB. |
| 6231464_00457845 | 07602 | EMAIL | 1/10/2013 | 02:59:35 PM | Darren Indyke [redacted] | Tonja Haddad Coleman [redacted] ; Jack Goldberger [redacted] Fred [redacted] | Jeffrey Epstein jeevacation@g m ail.com; | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: EDWARDS ADV. EPSTEIN-- SERVICE OF COURT DOCUMENTS - 502009CA040800XXXX MBAG (File #: 291874) | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing correspondence re: discovery motions in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA04800XXXXMB. |
| 6231464_00457853 | 07603 | EMAIL | 1/2/2013 | 03:09:36 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke dkiesq@aol.com; | | | Indyke, Darren* | Re: Questions for our Statement of Facts | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding development of statement of facts for appellate work related to Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00457854 | 07604 | EMAIL | 1/2/2013 | 03:02:41 PM | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Indyke, Darren* | Fwd: Questions for our Statement of Facts | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding development of statement of facts for appellate work related to Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00457877 | 07605 | EMAIL | 3/19/2017 | 05:58:03 PM | Martin G. Weinberg [redacted] | [redacted] jeevacation@gmail.com; | | | Indyke, Darren*; Weinberg, Martin* | CONFIDENTIAL | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding summary judgment in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB, and motions to quash third-party subpoenas. . |
| 6231464_00457891 | 07606 | EMAIL | 2/16/2017 | 03:04:51 AM | Jack Goldberger [redacted] | jeffrey E. jeevacation@gmail.com; | Darren Indyke [redacted] ; | | Goldberger, Jack*; Indyke, Darren* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice regarding Brunel v. Epstein. |
| 6231464_00457964 | 07607 | EMAIL | 10/9/2016 | 02:14:46 AM | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@gmail.com; Darren Indyke [redacted] | | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Attorney Notes or Mental Impressions | Privileged - Withhold | Attorney client communication regarding opposition to potential litigation stemming from 2007 NPA. |
| 6231464_00457975 | 07608 | EMAIL | 9/22/2016 | 03:13:46 AM | Darren Indyke [redacted] | Martin Weinberg [redacted] | Jack Goldberger [redacted] Jeffrey Epstein jeevacation@g m ail.com; Kim Homan [redacted] | | Goldberger, Jack*; Homan, Kimberly*; Indyke, Darren*; Weinberg, Martin* | ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice re: squashing subpoena issued to Epstein in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433. |
| 6231464_00457978 | 07609 | EMAIL | 9/22/2016 | 12:21:18 AM | Jack Goldberger [redacted] | Martin Weinberg [redacted] | jeevacation@g m ail.com; [redacted] ; | | Goldberger, Jack*; Homan, Kimberly*; Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice re: squashing subpoena issued to Epstein in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433. |
| 6231464_00457979 | 07610 | EMAIL | 9/21/2016 | 09:50:19 PM | Martin Weinberg [redacted] | Jack Goldberger [redacted] | jeevacation@g m ail.com; [redacted] ; Martin Weinberg [redacted] | | Goldberger, Jack*; Homan, Kimberly*; Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice re: squashing subpoena issued to Epstein in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433. |
| 6231464_00457980 | 07611 | EMAIL | 9/21/2016 | 07:27:04 PM | Jack Goldberger [redacted] | Martin Weinberg [redacted] | jeevacation@g m ail.com; [redacted] ; | | Goldberger, Jack*; Homan, Kimberly*; Indyke, Darren*; Weinberg, Martin* | RE: ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice re: squashing subpoena issued to Epstein in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00457981 | 07612 | EMAIL | 9/21/2016 | 06:31:46 PM | Martin Weinberg [redacted] | Jack Goldberger [redacted] | jeevacation@g m ail.com; [redacted] ; | | Goldberger, Jack*; Homan, Kimberly*; Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice re: squashing subpoena issued to Epstein in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433. |
| 6231464_00457982 | 07613 | EMAIL | 9/21/2016 | 04:39:59 PM | Jack Goldberger [redacted] | Martin G. Weinberg [redacted] jeevacation@gmail.com; [redacted] | | | Goldberger, Jack*; Homan, Kimberly*; Indyke, Darren*; Weinberg, Martin* | RE: ATTORNEY-CLIENT | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice re: squashing subpoena issued to Epstein in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433. |
| 6231464_00457995 | 07614 | EMAIL | 9/5/2016 | 11:51:32 PM | Jack Goldberger [redacted] | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@g m ail.com; Darren Indyke [redacted] | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding preparing Epstein for deposition in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433. |
| 6231464_00457996 | 07615 | EMAIL | 9/5/2016 | 11:49:07 PM | Jack Goldberger [redacted] | Martin G. Weinberg [redacted] | jeffrey E. jeevacation@g m ail.com; Darren Indyke [redacted] | | Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding preparing Epstein for deposition in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433. |
| 6231464_00458008 | 07616 | EMAIL | 8/9/2016 | 03:47:40 PM | Tonja Haddad Coleman [redacted] | [redacted] jeevacation@gmail.com; [redacted] | | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | RE: Epstein Witness and Exhibit List for Trial | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to render legal advice regarding trial strategy in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00458037 | 07617 | EMAIL | 12/12/2012 | 01:47:57 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | [redacted] ; | | Indyke, Darren*; Reeder, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding Epstein's FOIA request to the FBI. |
| 6231464_00458094 | 07618 | EMAIL | 11/6/2012 | 06:34:02 PM | Tonja Haddad Coleman [redacted] | Darren Indyke [redacted] | Debbie Fein [redacted] Fred Haddad [redacted] Jeffrey Epstein jeevacation@g m | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: SERVICE OF COURT DOCUMENTS CASE NO: 502009CA040800XXXX MBAG | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding mental impressions regarding developments in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00458095 | 07619 | EMAIL | 11/6/2012 | 06:21:36 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke [redacted] ; | | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: SERVICE OF COURT DOCUMENTS CASE NO: 502009CA040800XXXX MBAG | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding mental impressions regarding developments in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00458096 | 07620 | EMAIL | 11/6/2012 | 06:09:13 PM | Darren Indyke [redacted] | Tonja Haddad Coleman [redacted] ; Debbie Fein [redacted] ; Fred Haddad [redacted] Jack Goldberger [redacted] | Jeffrey Epstein jeevacation@g m ail.com; | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | Re: SERVICE OF COURT DOCUMENTS CASE NO: 502009CA040800XXXX MBAG | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding mental impressions regarding developments in the matter of Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00458237 | 07621 | EMAIL | 6/18/2012 | 07:03:36 PM | Fred Haddad [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [redacted] | | Haddad, Fred*; Indyke, Darren* | Re: Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of the consequences of dismissing claims in Epstein v. Rothstein, et al. |
| 6231464_00458244 | 07622 | EMAIL | 6/16/2012 | 05:21:39 PM | Fred Haddad [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [redacted] ; | | Indyke, Darren* | Re: Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: potential voluntary dismissal of Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00458245 | 07623 | EMAIL | 6/16/2012 | 05:18:57 PM | Fred Haddad [redacted] | Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [redacted] | | Indyke, Darren* | Re: Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: potential voluntary dismissal of Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00458246 | 07624 | EMAIL | 6/16/2012 | 05:09:36 PM | Jeffrey Epstein jeevacation@gmail.com | Fred Haddad [redacted] | Darren Indyke [redacted] ; | | Indyke, Darren* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: potential voluntary dismissal of Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00458247 | 07625 | EMAIL | 6/16/2012 | 05:05:06 PM | Fred Haddad | Tonja Haddad Coleman | Jeffrey Epstein jeevacation@g m ail.com; Jay Lefkowitz Darren Indyke | | Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren*; Lefkowitz, Jay* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: potential voluntary dismissal of Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00458248 | 07626 | EMAIL | 6/16/2012 | 05:02:25 PM | Fred Haddad | Tonja Haddad Coleman | Jeffrey Epstein jeevacation@g m ail.com; Jay Lefkowitz ; Darren Indyke | | Haddad Coleman, Tonja*; Haddad, Fred*; Indyke, Darren*; Lefkowitz, Jay* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: potential voluntary dismissal of Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00458249 | 07627 | EMAIL | 6/16/2012 | 04:36:17 PM | Tonja Haddad Coleman | Jeffrey Epstein jeevacation@gmail.com; | Jay Lefkowitz ; Darren Indyke | | Haddad Coleman, Tonja*; Indyke, Darren*; Lefkowitz, Jay* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: potential voluntary dismissal of Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00458250 | 07628 | EMAIL | 6/16/2012 | 04:12:44 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz Tonja Haddad Coleman | Darren Indyke ; | | Haddad Coleman, Tonja*; Indyke, Darren*; Lefkowitz, Jay* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: potential voluntary dismissal of Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00458268 | 07629 | EMAIL | 6/12/2012 | 07:35:04 PM | Jeffrey Epstein jeevacation@gmail.com | | Darren Indyke ; | | Haddad Coleman, Tonja*; Indyke, Darren* | Re: darren type up | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding filing of Motion for Enlargement of Time for mediation in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50- 2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00458269 | 07630 | EMAIL | 6/12/2012 | 03:59:50 PM | Jack Goldberger | Jeffrey Epstein jeevacation@gmail.com; Darren Indyke | | | Goldberger, Jack*; Indyke, Darren* | RE: darren type up | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding factual analysis relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00458270 | 07631 | EMAIL | 6/12/2012 | 03:54:58 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke ; Jack Goldberger | | | Goldberger, Jack*; Indyke, Darren* | darren type up | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting deposition questions in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. . |
| 6231464_00458286 | 07632 | EMAIL | 6/6/2012 | 01:10:16 AM | Tonja Haddad Coleman | Darren Indyke | Jackie Perczek ; Roy Black ; Martin Weinberg t; Jeffrey Epstein jeevacation@g | | Black, Roy*; Haddad Coleman, Tonja*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Doe v. USAO | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Motion to Strike Plaintiff's Notice of Supplemental Authority in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00458287 | 07633 | EMAIL | 6/5/2012 | 10:43:30 PM | Darren Indyke | Jackie Perczek ; | Roy Black Martin Weinberg Jeffrey Epstein jeevacation@g m ail.com; Coleman | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Doe v. USAO | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed motion to strike the plaintiffs' notice of supplemental authority relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00458288 | 07634 | EMAIL | 6/5/2012 | 09:48:48 PM | Darren Indyke | Jackie Perczek | Roy BLACK ; Martin Weinberg ; Jeffrey Epstein jeevacation@gm ail.com; Coleman | | Black, Roy*; Haddad Coleman, Tonja*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Doe v. USAO | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding proposed motion to strike the plaintiffs' notice of supplemental authority relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00458289 | 07635 | EMAIL | 6/5/2012 | 09:49:05 PM | Jackie Perczek | Darren Indyke | Roy Black ; Martin Weinberg ; Jeffrey Epstein jeevacation@gm ail.com; Coleman | | Black, Roy*; Haddad Coleman, Tonja*; Indyke, Darren*; Perczek, Jacqueline* | RE: Doe v. USAO | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Motion to Strike Plaintiff's Notice of Supplemental Authority in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV- MARRA, USDC (S.D.Fla.). |
| 6231464_00458376 | 07636 | EMAIL | 4/9/2012 | 11:34:59 AM | Jeffrey Epstein jeevacation@gmail.com | Christopher E. Knight | | | Knight, Chris* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.) and maintaining confidentiality of Epstein plea negotiations. |
| 6231464_00458421 | 07637 | EMAIL | 6/27/2016 | 08:45:01 PM | Darren Indyke | Miller, Michael | Jeffrey Epstein jeevacation@gm ail.com; Reid Weingarten | | Indyke, Darren*; Miller, Michael*; Weingarten, Reid* | Re: New lawsuit | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis relating to Jane Doe v. Donald J. Trump; Jeffrey E. Epstein. |
| 6231464_00458423 | 07638 | EMAIL | 6/27/2016 | 07:52:28 PM | Darren Indyke | Miller, Michael | Jeffrey Epstein jeevacation@gm ail.com; Reid Weingarten | | Indyke, Darren*; Miller, Michael*; Weingarten, Reid* | Re: New lawsuit | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding filings relating to Jane Doe v. Donald J. Trump; Jeffrey E. Epstein, 6/20/2016 1:16 cv 4642 Unassigned (Manhattan). |
| 6231464_00458435 | 07639 | EMAIL | 6/24/2016 | 07:21:43 PM | jeffrey E. jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Fwd: New lawsuit | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding filing of complaint relating to Jane Doe v. Donald J. Trump; Jeffrey E. Epstein, 6/20/2016 1:16 cv 4642 Unassigned (Manhattan). |
| 6231464_00458506 | 07640 | EMAIL | 5/3/2016 | 10:06:35 PM | Martin G. Weinberg | jeffrey E. jeevacation@gmail.com; Kathy Ruemmler Darren Indyke Jack Goldberger ; | | | Goldberger, Jack*; Indyke, Darren*; Ruemmler, Kathryn*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding inquiry evaluating potential witness testimony in Virginia Roberts v. Ghislaine Maxwell, 15-CIV-7433 USDC (S.D.N.Y.). |
| 6231464_00458511 | 07641 | EMAIL | 4/28/2016 | 04:25:55 PM | jeffrey E. jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Reuters / lawsuit against Jeffrey Epstein | Attorney-Client Communication | Privileged - Redacted | Attorney client communication requesting request for comment on sexual offense allegations from Reuters. |
| 6231464_00458688 | 07642 | EMAIL | 11/2/2015 | 02:04:24 PM | Jack Goldberger | jeffrey E. jeevacation@gmail.com; Tonja Haddad Coleman | Darren Indyke ; | | Goldberger, Jack*; Haddad Coleman, Tonja*; Indyke, Darren* | RE: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding attempt to take Epstein deposition relating to Virginia Roberts v. Ghislaine Maxwell, 15-CIV- 7433 USDC (S.D.N.Y.). |
| 6231464_00458778 | 07643 | EMAIL | 2/7/2012 | 10:53:41 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. ; | | | Ackerman Jr., Joseph* | Re: Confidential Attorney Client Communication re Epstein. Edwards re Motion to Compel Log | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding revisions to proposed privilege log for motion to compel in Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00458792 | 07644 | EMAIL | 2/4/2012 | 01:50:29 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Black, Roy*; Dershowitz, Alan*; Indyke, Darren*; Weingarten, Reid* | Re: administrative orders from office of judicial administration | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding Jane Doe I and II v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA, USDC (S.D.Fla.)., and impact on Epstein NPA and Florida plea agreement. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00458816 | 07645 | EMAIL | 1/24/2012 | 10:29:56 PM | Lilly Ann Sanchez | jeevacation@gmail.com; | | | Sanchez, Lilly Ann* | FW: Confidential Attorney Client Communication re Epstein. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding listing of points to be made in settlement negotiation in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB.s. |
| 6231464_00458818 | 07646 | EMAIL | 1/19/2012 | 09:48:35 PM | Linda A. Roberts | jeevacation@gmail.com; CHRISTOPHER E. KNIGHT Lilly Ann Sanchez Helaine S. Goodner Lisa B. Toney | Joseph L. Ackerman, Jr. ; | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Epstein v. Rothstein and Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding defendant's notice cancelling depositions relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00458834 | 07647 | EMAIL | 1/3/2012 | 07:29:14 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of effect of state plea on NPA in context of Jane Doe I and Jane Doe II v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA. |
| 6231464_00458847 | 07648 | EMAIL | 12/28/2011 | 12:35:55 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting information regarding Epstein plea colloquy. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00458866 | 07649 | EMAIL | 12/22/2011 | 02:03:09 AM | Jeffrey Epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT Jay Lefkowitz | Joseph L. Ackerman, Jr. ; Lilly Ann Sanchez Darren Indyke | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Lefkowitz, Jay*; Sanchez, Lilly Ann* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion to dismiss relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00458868 | 07650 | EMAIL | 12/21/2011 | 10:57:59 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. Lilly Ann Sanchez Christopher E. Knight ; | Darren Indyke ; | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding motion to dismiss relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00458926 | 07651 | EMAIL | 11/21/2011 | 09:36:23 PM | jeffrey epstein jeevacation@gmail.com | Weingarten, Reid ; | | | Weingarten, Reid* | Re: CONFIDENTIAL | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding draft of white paper analyzing factors impacting the NPA. |
| 6231464_00458967 | 07652 | EMAIL | 11/8/2011 | 04:08:58 AM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. Christopher E. Knight ; Martin Weinberg | Darren Indyke ; | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding defendant's motion relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00458977 | 07653 | EMAIL | 11/7/2011 | 12:44:12 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. | Christopher E. Knight Lilly Ann Sanchez Darren Indyke | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding conduct of opposing counsel in Epstein v. Rothstein, et al. |
| 6231464_00458981 | 07654 | EMAIL | 11/4/2011 | 04:09:02 PM | Jackie Perczek | Joseph L. Ackerman, Jr. | Lilly Ann Sanchez CHRISTOPHER E. KNIGHT jeffrey epstein jeevacation@g m ail.com; Darren Indyke m | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Perczek, Jacqueline*; Sanchez, Lilly Ann* | RE: Confidential Attorney Client Communication re Epstein/CVRA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding opposing counsel's knowledge of NPA relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00458982 | 07655 | EMAIL | 11/4/2011 | 03:54:34 PM | Joseph L. Ackerman, Jr. [redacted] | Jackie Perczek [redacted] | Lilly Ann Sanchez [redacted] CHRISTOPHER E. KNIGHT [redacted] jeffrey epstein jeevacation@gm ail.com; Darren Indyke [redacted] | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Perczek, Jacqueline*; Sanchez, Lilly Ann* | Confidential Attorney Client Communication re Epstein/CVRA | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding opposing counsel's knowledge of NPA relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00459028 | 07656 | EMAIL | 10/14/2011 | 04:59:51 AM | Jackie Perczek [redacted] | Darren Indyke [redacted] ; Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg [redacted] Roy BLACK [redacted] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Privileged and Confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing impact of prosecution and litigations against Epstein in context of filing Reply brief in unidentified pending litigation. |
| 6231464_00459039 | 07657 | EMAIL | 10/11/2011 | 05:40:19 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK [redacted] | | | Black, Roy* | Re: FW: Confidential Attorney Client Communication re Epstein. Edwards. CVRA | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information to obtain legal advice regarding the In Re Jane Doe v. US matter. |
| 6231464_00459041 | 07658 | EMAIL | 10/11/2011 | 03:55:51 PM | Jeffrey Epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT [redacted] ; | Joseph L. Ackerman, Jr. [redacted] ; Lilly Ann Sanchez [redacted] Helaine S. Goodner [redacted] Darren Indyke [redacted] | | Ackerman Jr., Joseph*; Goodner, Helaine*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | Re: Epstein v. Edwards | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding prosecution claims and litigation strategy in Epstein v. Edwards. |
| 6231464_00459043 | 07659 | EMAIL | 10/11/2011 | 01:09:49 PM | Roy BLACK [redacted] | Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy* | Re: EPSTEIN - DE 106 - Jane Doe #1 & #2's Response to Supplemental Briefing; DE 106-1 - Exhibit A | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding plea negotiations privilege relating to Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00459045 | 07660 | EMAIL | 10/11/2011 | 12:27:46 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK [redacted] | | | Black, Roy* | Re: EPSTEIN - DE 106 - Jane Doe #1 & #2's Response to Supplemental Briefing; DE 106-1 - Exhibit A | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding plea negotiations privilege relating to Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00459047 | 07661 | EMAIL | 10/11/2011 | 12:25:38 PM | Roy BLACK [redacted] | Jackie Perczek [redacted] ; Jeffrey Epstein jeevacation@gmail.com; | Darren Indyke [redacted] ; Jay Lefkowitz [redacted] Martin Weinberg [redacted] | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | Re: EPSTEIN - DE 106 - Jane Doe #1 & #2's Response to Supplemental Briefing; DE 106-1 - Exhibit A | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding recent developments in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00459050 | 07662 | EMAIL | 10/11/2011 | 11:05:15 AM | Jeffrey Epstein jeevacation@gmail.com | Jackie Perczek [redacted] | Darren Indyke [redacted] ; Jay Lefkowitz [redacted] Martin Weinberg [redacted] ; Roy BLACK [redacted] | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | Re: EPSTEIN - DE 106 - Jane Doe #1 & #2's Response to Supplemental Briefing; DE 106-1 - Exhibit A | Attorney-Client Communication | Privileged - Withhold | Attorney client communication reflecting legal advice regarding recent developments in the matter of Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00459052 | 07663 | EMAIL | 10/11/2011 | 02:06:20 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | Christopher E. Knight Joseph L. Ackerman, Jr. ; | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris* | Fwd: EPSTEIN - DE 106 - Jane Doe #1 & #2's Response to Supplemental Briefing; DE 106-1 - Exhibit A | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding plea negotiations privilege relating to Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00459056 | 07664 | EMAIL | 10/10/2011 | 10:27:58 PM | Jackie Perczek | Darren Indyke ; Jay Lefkowitz Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg Roy BLACK | | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | EPSTEIN - DE 106 - Jane Doe #1 & #2's Response to Supplemental Briefing; DE 106-1 - Exhibit A | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding plea negotiations privilege relating to Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00459062 | 07665 | EMAIL | 10/9/2011 | 10:14:15 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke Lilly Ann Sanchez Joseph L. Ackerman, Jr. ; Christopher E. Knight | | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding opposition discovery motion relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00459074 | 07666 | EMAIL | 10/1/2011 | 04:38:36 PM | Martin Weinberg | Roy Black ReidWeingarten Jeffrey Epstein jeevacation@gmail.com; | | | Black, Roy*; Weinberg, Martin*; Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding intervention to prevent release of NPA materials relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00459075 | 07667 | EMAIL | 10/1/2011 | 06:01:09 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Roy Black Weingarten, Reid | | Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding intervention to prevent release of NPA materials relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00459076 | 07668 | EMAIL | 10/1/2011 | 05:58:47 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Roy Black Weingarten, Reid | | Black, Roy*; Weinberg, Martin*; Weingarten, Reid* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding analysis of the breadth of protections afforded by NPA. |
| 6231464_00459091 | 07669 | EMAIL | 9/26/2011 | 11:11:41 PM | Martin Weinberg | Roy Black ; Jeffrey Epstein jeevacation@gmail.com; | Jay Lefkowitz Darren Indyke ; Martin Weinberg | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: Fwd: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding pursing intervention relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.) to prevent disclosure of plea and NPA negotiations and terms. |
| 6231464_00459094 | 07670 | EMAIL | 9/26/2011 | 08:58:54 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: Fw: Re: Fw: Activity in Case 9:08-cv- 80736-KAM Doe v. United States of America Order on Motion for Summary Judgment | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery parameters relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00459096 | 07671 | EMAIL | 9/26/2011 | 03:56:28 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; Roy BLACK | Jackie Perczek ; Martin Weinberg | | Black, Roy*; Perczek, Jacqueline*; Weinberg, Martin* | Re: Fw: Re: Fw: Activity in Case 9:08-cv-80736- KAM Doe v. United States of America Order on Motion for Summary Judgment | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding pursing intervention relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.) to prevent disclosure of plea and NPA negotiations and terms. |
| 6231464_00459098 | 07672 | EMAIL | 9/26/2011 | 01:34:24 PM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; | Roy Black | | Black, Roy*; Weinberg, Martin* | Re: attorney-client privilege | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding government response t request for limited intervention relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.) to prevent disclosure of plea and NPA negotiations and terms. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00459100 | 07673 | EMAIL | 9/25/2011 | 04:00:26 PM | Martin Weinberg [redacted] | Martin Weinberg [redacted] ; Roy BLACK [redacted] | Jeffery Edwards jeevacation@g m ail.com; | | Black, Roy*; Perczek, Jacqueline*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding request for intervention relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.) to prevent disclosure of plea and NPA negotiations and terms. |
| 6231464_00459121 | 07674 | EMAIL | 9/14/2011 | 05:45:15 PM | Lilly Ann Sanchez [redacted] | jeevacation@gmail.com; Weinberg, Martin [redacted] BLACK, Roy [redacted] | CHRISTOPHER E. KNIGHT [redacted] ; | | Black, Roy*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Rothstein -- Top Ten | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00459142 | 07675 | EMAIL | 9/3/2011 | 03:34:39 AM | Jackie Perczek [redacted] | Darren Indyke [redacted] ; Jay Lefkowitz [redacted] Jeffrey Epstein jeevacation@gmail.com; Martin Weinberg [redacted] Roy BLACK [redacted] | | | Indyke, Darren*; Lefkowitz, Jay*; Perczek, Jacqueline*; Weinberg, Martin* | JEE Filings | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing comments and draft legal documents for co- counsel review in a limited intervention matter. |
| **Relativity ID** | **Document No.** | **Document Type** | **Date Sent** | **Time Sent** | **Sender** | **Recipients** | **Copied Recipients** | **Blind-Copied Recipients** | **Names of Attorneys** | **Subject/Title** | **Privilege Type** | **Privileged** | **Description** |
| 6231464_00459147 | 07676 | EMAIL | 9/2/2011 | 06:41:16 AM | Jackie Perczek [redacted] | Darren Indyke [redacted] Martin Weinberg [redacted] Jeffrey Epstein jeevacation@gmail.com; Jackie Perczek [redacted] ; Roy BLACK [redacted] | | | Black, Roy*; Indyke, Darren*; Perczek, Jacqueline*; Weinberg, Martin* | Confidential JEE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing legal advice and draft documents for review in a Limited intervention matter. |
| 6231464_00459155 | 07677 | EMAIL | 8/31/2011 | 08:18:58 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | Roy Black [redacted] | | Black, Roy*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: criminal matters in New York, Florida, and with DOJ. |
| 6231464_00459158 | 07678 | EMAIL | 8/30/2011 | 03:53:11 PM | Jackie Perczek [redacted] | Darren Indyke [redacted] | Jeffrey Epstein jeevacation@g m ail.com; Roy BLACK [redacted] | | Indyke, Darren* | Confidential – JEE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting prosecutorial file and other information related to Epstein's defense in the Florida criminal matter. |
| 6231464_00459195 | 07679 | EMAIL | 8/19/2011 | 09:55:43 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg [redacted] | Darren Indyke [redacted] | | Indyke, Darren* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding status of FBI FOIA appeal. |
| 6231464_00459196 | 07680 | EMAIL | 8/18/2011 | 07:31:03 AM | Jeffrey Epstein jeevacation@gmail.com | Christopher E. Knigh [redacted] Joseph L. Ackerman, Jr. [redacted] | Darren Indyke [redacted] | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding punitive damage claims relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00459197 | 07681 | EMAIL | 8/18/2011 | 07:29:56 AM | Jeffrey Epstein jeevacation@gmail.com | Christopher E. Knight [redacted] ; Joseph L. Ackerman, Jr. [redacted] | Darren Indyke [redacted] ; Martin Weinberg [redacted] | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding punitive damage claims relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00459198 | 07682 | EMAIL | 8/17/2011 | 07:27:35 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. [redacted] | Jay Lefkowitz [redacted] Martin Weinberg [redacted] Darren Indyke [redacted] | | Ackerman Jr., Joseph*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: Confidential re Epstein v Rothstein, Edwards - proposed Second Amended Complaint | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Second Amended Complaint relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00459203 | 07683 | EMAIL | 8/16/2011 | 08:55:26 PM | Joseph L. Ackerman, Jr. [redacted] | Jeffrey Epstein jeevacation@gmail.com; Darren K. Indyke [redacted] ; Martin Weinberg [redacted] | CHRISTOPHER E. KNIGHT [redacted] ; Lilly Ann Sanchez [redacted] | | Ackerman Jr., Joseph*; Knight, Chris*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin* | Confidential re Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding claim for abuse of process relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00459205 | 07684 | EMAIL | 8/16/2011 | 08:34:55 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK | | | Black, Roy* | Re: This is good! | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding intervention to assert FRE 410 rights relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00459207 | 07685 | EMAIL | 8/15/2011 | 07:22:00 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: privideldg and confidential | Attorney-Client Communication | Privileged - Redacted | Attorney client communication providing legal advice regarding challenges to the Non Prosecutorial Agreement lawsuit. |
| 6231464_00459210 | 07686 | EMAIL | 8/15/2011 | 04:28:32 AM | Jeffrey Epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT | Martin Weinberg ; Jay Lefkowitz | | Knight, Chris*; Lefkowitz, Jay*; Weinberg, Martin* | Re: Epstein v Rothstein - Re: Edwards Counterclaim | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding a counterclaim filed in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00459212 | 07687 | EMAIL | 8/14/2011 | 09:31:56 PM | Jeffrey Epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT | | | Knight, Chris* | Re: Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication providing information needed to obtain litigation strategy regarding an abuse of process claim in the Epstein v. Rothstein matter. |
| 6231464_00459215 | 07688 | EMAIL | 8/14/2011 | 08:43:01 PM | Jeffrey Epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT | | | Knight, Chris* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Correspondence re: discovery in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00459216 | 07689 | EMAIL | 8/14/2011 | 07:59:36 PM | Jeffrey Epstein jeevacation@gmail.com | Christopher E. Knight | | | Knight, Chris* | Fwd: FW: Epstein v Rothstein - Re: Edwards Counterclaim | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Correspondence re: discovery in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00459219 | 07690 | EMAIL | 8/14/2011 | 07:52:39 PM | Jeffrey Epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT ; | | | Knight, Chris* | Re: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding litigation and settlement strategy related to an abuse of process claim in the Epstein v. Rothstein matter. |
| 6231464_00459221 | 07691 | EMAIL | 8/14/2011 | 04:37:17 PM | jeffrey epstein jeevacation@gmail.com | Lilly Ann Sanchez | Darren Indyke ; | | Indyke, Darren*; Sanchez, Lilly Ann* | Re: Epstein v Rothstein - Re: Edwards Counterclaim | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: filing of counterclaim in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00459222 | 07692 | EMAIL | 8/14/2011 | 10:59:37 AM | Jeffrey Epstein jeevacation@gmail.com | Christopher E. Knight | | | Knight, Chris* | Fwd: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication reflecting legal advice regarding filing an amended complaint in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00459224 | 07693 | EMAIL | 8/14/2011 | 03:38:50 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Christopher E. Knight | Darren Indyke ; | | Indyke, Darren*; Knight, Chris*; Weinberg, Martin* | .msg | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: discovery in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00459226 | 07694 | EMAIL | 8/13/2011 | 09:20:58 PM | Jeffrey Epstein jeevacation@gmail.com | Christopher E. Knight Joseph L. Ackerman, Jr. | | | Ackerman Jr., Joseph*; Knight, Chris* | Fwd: | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice related to an abuse of process claim in Epstein v. Rothstein. |
| 6231464_00459227 | 07695 | EMAIL | 8/13/2011 | 07:57:03 PM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | Fwd: send under your name , | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice related to a limited intervention matter. |
| 6231464_00459228 | 07696 | EMAIL | 8/13/2011 | 03:40:44 PM | jeffrey epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: privideldg and confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication providing legal advice regarding litigation strategy in the Jane Doe v. Epstein matter. |
| 6231464_00459230 | 07697 | EMAIL | 8/13/2011 | 02:50:56 PM | jeffrey epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Re: privideldg and confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication reflecting legal advice regarding litigation strategy in the Jane Doe v. Epstein matter. |
| 6231464_00459234 | 07698 | EMAIL | 8/13/2011 | 09:38:29 AM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK | | | Black, Roy* | Re: privideldg and confidential | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting legal advice regarding challenges to the Non Prosecutorial Agreement lawsuit. |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00459236 | 07699 | EMAIL | 8/13/2011 | 08:49:40 AM | Jeffrey Epstein jeevacation@gmail.com | Darren Indyke | | | Indyke, Darren* | send under your name , | Attorney-Client Communication | Privileged - Withhold | Attorney client communication requesting legal advice regarding intervention strategy. |
| 6231464_00459237 | 07700 | EMAIL | 8/13/2011 | 05:59:18 AM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK | Martin Weinberg ; Darren Indyke | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | Re: privideldg and confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding filing limited 410 intervention relating to Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00459239 | 07701 | EMAIL | 8/13/2011 | 12:14:10 AM | | Jeff Epstein jeevacation@gmail.com; | Roy Black ; Jay Lefkowitz j Darren Indyke ; Diane Weinberg | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: prividelgd and confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding filing limited 410 intervention relating to Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00459240 | 07702 | EMAIL | 8/12/2011 | 11:42:58 PM | Jeffrey Epstein jeevacation@gmail.com | | Roy Black Jay Lefkowitz Darren Indyke | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | Re: prividelgd and confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding filing limited 410 intervention relating to Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00459241 | 07703 | EMAIL | 8/12/2011 | 11:55:04 PM | | Jeff Epstein jeevacation@gmail.com; Jay Lefkowitz Darren Indyke | | | Indyke, Darren*; Lefkowitz, Jay* | Re: prividelgd and confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding filing limited 410 intervention relating to Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00459242 | 07704 | EMAIL | 8/12/2011 | 11:12:31 PM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid | | | Weingarten, Reid* | Fwd: prividelgd and confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding filing limited 410 intervention relating to Jane Doe 1 and Jane Doe 2 v. United States, 08- 80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00459243 | 07705 | EMAIL | 8/12/2011 | 11:07:07 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz ; Martin Weinberg t; Darren Indyke | | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | prividelgd and confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding request for intervention relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00459255 | 07706 | EMAIL | 8/6/2011 | 09:49:49 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid Roy Black ; Martin Weinberg | Darren Indyke | | Black, Roy*; Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding intervention to protect work product relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00459256 | 07707 | EMAIL | 8/6/2011 | 06:34:00 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg ; Christopher E. Knight ; Jay Lefkowitz | | | Knight, Chris*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding inconsistency in witness testimony relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00459257 | 07708 | EMAIL | 8/6/2011 | 06:33:02 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid Roy Black Martin Darren Jack Goldberger | | | Black, Roy*; Goldberger, Jack*; Indyke, Darren*; Weinberg, Martin*; Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding inconsistency in witness testimony relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736-CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00459261 | 07709 | EMAIL | 8/5/2011 | 01:10:13 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Darren Indyke ; | | Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: potential routes for moving forward against counterclaim in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00459268 | 07710 | EMAIL | 8/4/2011 | 01:59:34 AM | | Jeffrey Epstein jeevacation@gmail.com; Jay Lefkowitz ; Darren Martin Weinberg | | | Lefkowitz, Jay* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Correspondence re: potential routes for moving forward against counterclaim in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00459269 | 07711 | EMAIL | 8/4/2011 | 12:54:22 AM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz Darren Indyke Martin Weinberg | | | Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Correspondence re: potential routes for moving forward against counterclaim in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00459273 | 07712 | EMAIL | 8/2/2011 | 11:03:35 AM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Jay Lefkowitz Darren Indyke ; Jack Goldberger | | | Goldberger, Jack*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB, and judicial rulings in same. |
| 6231464_00459274 | 07713 | EMAIL | 8/1/2011 | 04:00:37 AM | Martin Weinberg | Jeffrey Epstein jeevacation@gmail.com; CHRISTOPHER E. KNIGHT | Darren Indyke ; Martin Weinberg | | Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Correspondence re: Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB, and settlement discussions with Brad Edwards. |
| 6231464_00459277 | 07714 | EMAIL | 7/28/2011 | 06:53:45 PM | Jeffrey Epstein jeevacation@gmail.com | Christopher E. Knight Joseph L. Ackerman, Jr. | Darren Indyke ; | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential abuse of process claim relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00459283 | 07715 | EMAIL | 7/27/2011 | 05:26:24 PM | Jeffrey Epstein jeevacation@gmail.com | CHRISTOPHER E. KNIGHT | | | Knight, Chris* | Re: Epstein Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential abuse of process claim relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00459285 | 07716 | EMAIL | 7/27/2011 | 05:19:11 PM | Martin Weinberg | Jr.Joseph L. Ackerman Jeffrey Epstein jeevacation@gmail.com; | CHRISTOPHER E. KNIGHT | | Ackerman Jr., Joseph*; Knight, Chris*; Weinberg, Martin* | Re: Epstein Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential abuse of process claim relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00459286 | 07717 | EMAIL | 7/27/2011 | 05:13:46 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. | CHRISTOPHER E. KNIGHT Martin Weinberg e t; Darren Indyke | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Weinberg, Martin* | Re: Epstein Confidential | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding potential abuse of process claim relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00459303 | 07718 | EMAIL | 7/22/2011 | 01:44:06 PM | Martin Weinberg | Roy BLACK | Jeffrey Epstein jeevacation@gm ail.com; Martin Weinberg | | Black, Roy*; Indyke, Darren*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding disclosure of NPA per request from New York DA. |
| 6231464_00459307 | 07719 | EMAIL | 7/21/2011 | 09:11:53 PM | Martin Weinberg | Roy BLACK | Jeffrey Epstein jeevacation@gm ail.com; Martin Weinberg | | Black, Roy*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Redacted | Attorney client communication regarding Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB, and judicial rulings in same. |
| 6231464_00459312 | 07720 | EMAIL | 7/20/2011 | 04:54:36 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. ; | | | Ackerman Jr., Joseph* | Re: Confidential Attorney Client Communication re Epstein v. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery requests and responses relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00459314 | 07721 | EMAIL | 7/20/2011 | 04:44:29 PM | Jeffrey Epstein jeevacation@gmail.com | Joseph L. Ackerman, Jr. | Martin Weinberg Christopher E. Knight | | Ackerman Jr., Joseph*; Knight, Chris*; Weinberg, Martin* | Re: Confidential Attorney Client Communication re Epstein v. Edwards | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding discovery requests and responses relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00459328 | 07722 | EMAIL | 7/15/2011 | 06:55:58 PM | Lilly Ann Sanchez | jeevacation@gmail.com; | Joseph L. Ackerman, Jr. CHRISTOPHER E. KNIGHT | | Goldberger, Jack*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | Re: ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00459329 | 07723 | EMAIL | 7/15/2011 | 03:11:43 PM | Martin Weinberg | jeevacation@gmail.com; Darren Indyke | Jr.Joseph L. Ackerman ; CHRISTOPHER E. KNIGHT Martin Weinberg | | Ackerman Jr., Joseph*; Indyke, Darren*; Knight, Chris*; Sanchez, Lilly Ann*; Weinberg, Martin* | ATTORNEY-CLIENT PRIVILEGE | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding litigation strategy relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00459353 | 07724 | EMAIL | 7/7/2011 | 05:33:14 PM | Jeffrey Epstein jeevacation@gmail.com | Christopher E. Knight ; Jack Goldberger | Darren Indyke ; Martin | | Goldberger, Jack*; Indyke, Darren*; Knight, Chris*; Weinberg, Martin* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication providing federal investigations into Epstein in relation to Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. . |
| 6231464_00459355 | 07725 | EMAIL | 7/5/2011 | 08:46:39 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg | Joseph L. Ackerman, Jr. ; Jack Goldberger | | Ackerman Jr., Joseph*; Goldberger, Jack*; Weinberg, Martin* | Re: Fwd: ATTORNEY- CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding correspondence related to deposition strategy in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00459356 | 07726 | EMAIL | 7/5/2011 | 07:48:11 PM | Jeffrey Epstein jeevacation@gmail.com | Martin Weinberg Jack Goldberger | Jr.Joseph L. ; | | Ackerman Jr., Joseph*; Goldberger, Jack*; Weinberg, Martin* | Re: Fwd: ATTORNEY- CLIENT PRIVILEGE | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding correspondence related to deposition strategy in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00459365 | 07727 | EMAIL | 7/1/2011 | 06:21:03 PM | Jeffrey Epstein jeevacation@gmail.com | Roy BLACK | | | Black, Roy* | Re: | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Correspondence re: Epstein intervention in Jane Doe I and II v. United States CVRA litigation, Case No. 08-80736-CIV-MARRA. |
| 6231464_00459371 | 07728 | EMAIL | 6/30/2011 | 05:00:32 PM | Jeffrey Epstein jeevacation@gmail.com | Jay Lefkowitz Martin Weinberg Darren Indyke ; Lilly Ann Sanchez | | | Indyke, Darren*; Lefkowitz, Jay*; Sanchez, Lilly Ann*; Weinberg, Martin* | Fwd: Fw: Private | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding Correspondence re: deposition strategy in Epstein v. Rothstein and Edwards litigation, Case No. 502009CA040800XXXXMB. |
| 6231464_00459374 | 07729 | EMAIL | 6/30/2011 | 01:11:53 AM | Lilly Ann Sanchez | jeevacation@gmail.com; | CHRISTOPHER E. KNIGHT | | Knight, Chris*; Sanchez, Lilly Ann* | Fw: Confidential Attorney Client Communication re Epstein | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding request for interview of deponent relating to Jeffrey Epstein v. Scott Rothstein and Bradley J. Edwards, 50-2009CA040800XXXXMBAG, 15th Judicial Circuit (Palm Beach County, Fla.). |
| 6231464_00459382 | 07730 | EMAIL | 6/25/2011 | 04:54:51 AM | Jeffrey Epstein jeevacation@gmail.com | Weingarten, Reid Martin Weinberg | Darren Indyke ; Jay Lefkowitz Roy Black | | Black, Roy*; Indyke, Darren*; Lefkowitz, Jay*; Weinberg, Martin*; Weingarten, Reid* | .msg | Attorney-Client Communication | Privileged - Withhold | Attorney client communication regarding release of NPA materials relating to Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys | Subject/Title | Privilege Type | Privileged | Description |
| 6231464_00459391 | 07731 | EMAIL | 6/15/2011 | 11:08:05 AM | Jeffrey Epstein jeevacation@gmail.com | Barr, Evan | | | Barr, Evan* | Re: Writ | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication regarding Correspondence re: challenging Epstein's Florida criminal sentence in light of new evidence. |

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys/Legal Assistants | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00459394 | 07732 | EMAIL | 6/13/2011 | 09:09:57 PM | Jeffrey Epstein jeevacation@gmail.com | Barr, Evan [redacted] | Weingarten, Reid [redacted] | | Barr, Evan*; Weingarten, Reid* | Re: Writ | Attorney-Client Communication; Work Product – Preparation for Litigation | Privileged - Withhold | Attorney client communication requesting Correspondence re: challenging Epstein's Florida criminal sentence in light of new evidence. |

Estate of Jeffrey Epstein - Supplemental Privilege Log Jane Doe 3 v. Indyke et al. - 24-cv-1204 (AS) CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| Relativity ID | Document No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys/Legal Assistants | Subject/Title | Privilege Type | Privileged | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00033737 | 07733 | EMAIL | 6/14/2016 | 12:45:26 PM | Darren Indyke [redacted] | Jeffrey Epstein <jeevacation@gmail.com> | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged – Withhold | Attorney client communications regarding strategy for deposition of [redacted] in Giuffre v. Maxwell, No. 15-cv-07433-RWS (S.D.N.Y.) |
| 6231464_00033742 | 07734 | EMAIL | 6/15/2016 | 3:57:24 PM | Darren Indyke [redacted] | Jeffrey Epstein <jeevacation@gmail.com> | | | Indyke, Darren* | Re: Privileged and Confidential | Attorney-Client Communication | Privileged – Withhold | Attorney client communications regarding strategy for deposition of [redacted] in Giuffre v. Maxwell, No. 15-cv-07433-RWS (S.D.N.Y.) |
| 6231464_00049428 | 07735 | EMAIL | 2/25/2010 | 1:23:00 PM | Jeffrey Epstein <jeevacation@gmail.com> | Robert D. Critton Jr. [redacted]; Martin Weinberg [redacted] | | | Critton, Robert*; Weinberg, Martin* | 103 | Attorney-Client Communication | Privileged – Withhold | Attorney client communications regarding investigation into Epstein in State of Florida v. Jeffrey Epstein, Case Nos. 06CF009454AMB and 08CF009381AMB |
| 6231464_00459397 | 07736 | EMAIL | 6/7/2011 | 7:14:00 PM | Jeffrey Epstein <jeevacation@gmail.com> | Jessica Cadwell, Paralegal <[redacted] | | | Cadwell, Jessica* | Re: | Work Product – Attorney Notes or Mental Impressions; Attorney-Client Communication | Privileged – Withhold | Communications regarding fact investigation in Jane Doe 1 and Jane Doe 2 v. United States, 08-80736- CIV-MARRA, USDC (S.D.Fla.). |
| 6231464_00008973 | 07737 | ATTACHMENT | | | | | | | | | Work Product – Attorney Notes or Mental Impressions; Attorney-Client Communication | Privileged – Withhold | Memorandum regarding analysis of 2009 non-prosecution agreement |
| 6231464_00084296 | 07738 | ATTACHMENT | | | | | | | | | Work Product – Preparation for Litigation | Privileged – Withhold | Draft letter to plaintiff's counsel regarding objections to subpoena duces tecum in Giuffre v. Maxwell, No. 15-cv-07433-RWS (S.D.N.Y.) |

Estate of Jeffrey Epstein - Second Supplemental Privilege Log Jane Doe 3 v. Indyke et al. - 24-cv-1204 (AS)

| Relativity ID | Document No. | Begin Bates No. | Document Type | Date Sent | Time Sent | Sender | Recipients | Copied Recipients | Blind-Copied Recipients | Names of Attorneys/Legal Assistants | Subject/Title | Privilege Type | Privileged |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6231464_00051460 | 07739 | JEE_Doe3_139772 | EDOC | | | | | | | Indyke, Darren* | SEX OFFENDER REGISTRY 2016.PDF | Work Product – Attorney Notes or Mental Impressions | Privileged – Redacted |
| 6231464_00051463 | 07740 | JEE_Doe3_139865 | EDOC | | | | | | | Indyke, Darren* | Sex Offender Registry 2019.PDF | Work Product – Attorney Notes or Mental Impressions | Privileged – Redacted |
| 6231464_00051481 | 07741 | JEE_Doe3_140243 | EDOC | | | | | | | Indyke, Darren*; Schoenburg, Peter*; Weinberg, Martin*; Lowry, Marc*; Homan, Kimberly* | CORRESPONDENCE.PD F | Work Product – Attorney Notes or Mental Impressions; Attorney- Client Communication | Privileged – Redacted |
| 6231464_00051483 | 07742 | JEE_Doe3_140359 | EDOC | | | | | | | Indyke, Darren* | MASTER LIST PHONE NUMBERS.PDF | Work Product – Attorney Notes or Mental Impressions | Privileged – Redacted |
| 6231464_00051499 | 07743 | JEE_Doe3_140966 | EDOC | | | | | | | Indyke, Darren*; Hodge, Maria*; Weinberg, Martin* | ST THOMAS VRGIN ISLAND SEX REGISTRY.PDF | Attorney-Client Communication | Privileged – Redacted |